JOSEPH EBIN and YERUCHUM JENKINS,
individually and on behalf of all others
similarly situated,

Plaintiffs,

v.

KANGADIS FOODS INC., d/b/a THE
GOURMET FACTORY,

Defendant.

Case No. 13-02311-JSR

Declaration

of

# COLIN B. WEIR

August 26, 2013

I, Colin B. Weir, declare as follows:

I am Vice President at Economics and Technology, Inc. ("ETI"), One Washington Mall, 15th Floor, Boston, Massachusetts 02108.  ETI is a research and consulting firm specializing in economics, statistics, regulation and public policy.

## I. QUALIFICATIONS, BACKGROUND, AND EXPERIENCE

1.    I hold a Masters of Business Administration, with honors from the High Technology program at Northeastern University, Boston, Massachusetts.  I hold a Bachelor of Arts degree cum laude in Business Economics from The College of Wooster, Wooster, Ohio.  I have provided expert testimony before federal and state courts, the Federal Communications Commission, and state regulatory commissions, and have contributed research and analysis to numerous ETI publications and expert testimony at the state, federal, and international levels.  I have consulted on a variety of consumer and wholesale products cases, calculating damages relating to household appliances, herbal remedies, electronics, and computers.  My Statement of Qualifications, which outlines my professional experience, publications, and record of expert testimony, is annexed as Exhibit 1 hereto.  This includes a list of all cases in which, during the previous four years, I have testified as an expert at trial or by deposition.  Prior to joining ETI, I worked at Stop and Shop Supermarkets for a period of seven years, working as a cash department head, grocery/receiving clerk, and price-file maintenance head.

## II. ENGAGEMENT

2.    I have been advised by counsel for plaintiffs that a putative class of individuals purchased Capatriti products[1] expecting to receive "100% Pure Olive Oil," a product claim made

---

[1] Capatriti "100% Pure Olive Oil" of various sizes, hereinafter "Capatriti" or "the products."



by Defendant Kangadis Foods conspicuously all over the packaging of the product. Instead, the customers received a different, inferior product — Pomace. I have been asked by counsel for plaintiffs to determine whether, as a matter of economics, consumers view Pomace as an inferior product to 100% Pure Olive Oil. I have also been asked to provide a framework for and an assessment of damages and harm suffered by the class of plaintiffs resulting from false claims made by Defendant. ETI is being compensated at the rate of $450 per hour for my work on this case.

### III. MARKET DATA DEMONSTRATE THAT
### POMACE IS AN INFERIOR PRODUCT

3. As a threshold matter in the assessment of damages in this case, it is important to examine whether or not consumers do actually view Pomace as an inferior product relative to 100% Pure Olive Oil.

4. I have reviewed pricing information provided in this case which suggests that Pomace is priced lower than 100% Pure Olive Oil.[2] I have conducted independent pricing research that confirms that Pomace commands a lower price than 100% Pure Olive Oil.[3] I have also spot-checked local grocery stores and again confirmed that Pomace sells for less than 100% Pure Olive Oil (for comparable brands and volumes).[4] Indeed, Defendant's own filings in a parallel action express concern that notifying customers that its Capatriti 100% "Pure Olive Oil" brand was instead Pomace *would cause sales to plummet*.[5]

5. Economic theory suggests that, when faced with the purchase of two goods or products that consumers perceive as identical in nature and quality but different in price, the

---

[2] See, e.g., July 26, 2013 Order re: Subject Matter Jurisdiction, at page 8.
[3] See Exhibit 2 attached hereto; see also, footnote 7 *infra*.
[4] I reviewed pricing at Shaw's Supermarket, 53 Huntington Ave.; Stop and Shop, 1100 Massachusetts Ave.; and Foodie's, 1421 Washington St. all in Boston, MA.
[5] Defendant's Memorandum Of Law In Opposition To Plaintiff's Motion For A Preliminary Injunction, *North American Olive Oil Association v. Kangadis Food, Inc.*, Docket No. 13-cv-0868.


ECONOMICS AND
TECHNOLOGY, INC.

rational consumer will choose to purchase the lower priced product.[6] Thus, given that Pomace is priced at or below comparable brands and volumes of 100% Pure Olive Oil, economic theory would teach that, since Pomace carries a lower price, if Pomace and 100% Pure Olive Oil were perceived as identical or equivalent products, Pomace should outsell 100% Pure Olive Oil. However, if Pomace, with its lower price were to be outsold by 100% Pure Olive Oil, it would be a clear indication that, from an economic perspective, consumers perceive — and value — Pomace as an inferior product.

6.    I have reviewed actual olive oil category sales data for the Wakefern Corporation.[7] Wakefern is one of the largest grocery cooperatives operating in the United States, and is the corporate entity behind the ShopRite and PriceRite brand of grocery stores.  Headquartered in New Jersey, Wakefern and its operators run over 300 grocery stores in the northeastern US, with stores in New Jersey, New York, Connecticut, Delaware, Maryland, and Pennsylvania.  The Wakefern database is comprised of 52 weeks of retail sales data ending September 5, 2010, and contains dollar and unit quantities, product descriptions and unit volumes (ounces) for sales to actual consumers.

7.    The database contains records reflecting sales of over 5.3-million units of a variety of olive oil category products.  Of those 5.3-million units in the database, some 4.8-million units — nearly 90% — are either Extra Virgin Olive Oil or 100% Pure Olive Oil.  The majority of the remaining 10% are also non-Pomace products.  But even if that 10% were all Pomace, it is clear that 100% Olive Oil products outsell Pomace by a wide margin.

8.    My independent research at local grocery stores confirms that Pomace makes up a very small fraction of olive oil category products available for purchase, if and where Pomace is indeed available at all.

---

[6] Case and Fair, *Principles of Microeconomics*, 8th Edition; see also, Hubbard and O'Brien, *Economics*, 2nd Edition.
[7] See Exhibit 3 attached hereto.



9.   Given the pricing and sales volume data I have reviewed, I have determined that Pomace is an economically inferior product to 100% Pure Olive Oil.


## IV.  FRAMEWORK FOR DAMAGES

10.  There are two type of damages calculations at issue in this case:

- Full Compensatory damages (wherein consumers would receive a full refund for their purchases of Capatriti)

- Difference in Value damages (wherein consumers would receive the difference between the purchase price of Capatriti or actual 100% Pure Olive Oil, and the price of Pomace)

11.  There is also a jurisdictional nuance that must be taken into consideration:

- New Jersey Statute Annotated 56:8-19 (treble damages)

12.  For purposes of my analysis, I have used a class period of January 2007 - March 2013.[8]

**Full Compensatory Damages**

13.  Under a damages framework awarding full recovery, classwide damages are easily calculated as:

> Average Retail Purchase Price Per Ounce of Capatriti
>
> x  Number of Ounces Sold
>
> = Full Compensatory Damages

---

[8] Plaintiffs counsel has advised me that counsel for Defendants have represented that the product has been sold since "late 2006." However, the precise date when production began has not yet been disclosed. As such, I have assumed January 2007 to be conservative.



14.   It is my understanding that the discovery process is ongoing, and that counsel for plaintiffs are still awaiting documents relating to the average retail purchase price of Capatriti. Prior to the completion of discovery, I have estimated the average retail purchase price of Capatriti based upon Defendant Kangadis' production of wholesale records for the period January 1, 2009 through March 31, 2013.  This data shows that retailers, such as Wakefern and Stop and Shop, paid 8.9 cents on average per ounce of Capatriti.[9]  Assuming only a 35% wholesale to retail market markup,[10] the average retail price per ounce of Capatriti would be 12 cents.

15.   I am similarly awaiting complete data as to the number of ounces of Capatriti sold during the class period.  Using the same wholesale data provided by Defendants, there were at least  471,270,596 ounces of Capatriti sold between January 2009 and March 2013.  Based upon sales trends in that data, I extrapolated sales for the remainder of the class period.  I have estimated sales of approximately 205.7-million ounces during 2007 and 2008 bringing the total to 677-million ounces during the class period.[11]

16.   Using this framework and the data presently available to me, I have estimated Full Compensatory Damages to be:

$0.12/ounce x 677-million ounces = $81.24-million

---

[9] Bates Kangadis 000022-58, as summarized in Exhibit 4 attached hereto; and Bates Kangadis_Ebin000000001-469, as summarized in Exhibit 5 attached hereto.
[10] I reviewed the gross margin of several large, publicly traded grocers to determine typical industry wholesale markups.  To be conservative, I have adopted a markup of 35%, lower than any of the companies I reviewed.

| Company | Sales | Cost of Goods Sold | Gross Margin/ Wholesale Markup |
|---|---|---|---|
| Whole Foods | $11.7-billion | $7.5-billion | 56% |
| Publix | $27.5-billion | $19.9-billion | 38% |
| Winn Dixie | $6.9-billion | $5-billion | 38% |
| Safeway | $44.2-billion | $32.5-billion | 35% |

See, Wholefoods 2012 10-K annual report, Publix 2012 10-K annual report, Winn Dixie 2011 10-K annual report, Safeway 2012 10-K annual report as filed with the US Securities and Exchange Commission.
[11] See footnote 9, *supra*.



**Difference in Value Damages**

17.  I understand that in his order addressing subject matter jurisdiction, Judge Rakoff suggested a method of calculating Difference in Value damages.  Class members would recover the difference between what they paid (for Capatriti), and what they received (Pomace).  Such damages would be calculated as:

> Average Retail Purchase Price Per Ounce of Capatriti
>
> – Average Retail Purchase Price Per Ounce of Pomace
>
> = Net Price Premium Per Ounce
>
> x Number of Ounces Sold
>
> = Difference in Value Damages

18.  Under an alternate damages framework awarding Difference in Value damages, class members would recover the cash difference between the price of the product that was advertised (100% Pure Olive Oil) and what they received (Pomace.) Such damages would be calculated as:

> Average Retail Purchase Price Per Ounce of 100% Pure Olive Oil
>
> – Average Retail Purchase Price Per Ounce of Pomace
>
> = Net Price Premium Per Ounce
>
> x Number of Ounces Sold
>
> = Alternate Difference in Value Damages

19.  As above, prior to the completion of discovery, I have estimated the price per ounce of Capatriti to be approximately 12 cents, and the number of ounces sold to be approximately 677-million.  However, at this time, prior to the completion of discovery, I do not have an available estimate of the average, classwide price of 100% Pure Olive Oil or Pomace.[12]

---

[12] It should be noted however, that my research has indicated that, for comparable brands and volumes, 100% Pure Olive Oil does carry a price premium over Pomace.



**Subclass Nuances**

*New Jersey Subclass*

20.   I have been advised by counsel that NJSA 56:18-19 provides for treble damages.  As such, damages for a New Jersey subclass would be calculated under either theory as above, and then multiplied by 3.

21.   The purchases of a New Jersey subclass would necessarily need to be subtracted from the total nationwide purchases of Capatriti for determining nationwide, non-New Jersey damages.

## V.  RESERVATION OF RIGHTS

22.   These calculations and estimates are based on the data available to me.  I understand that additional, different and/or updated data may be obtained in advance of trial.  I therefore reserve the right to amend or modify my calculations and my testimony.

VERIFICATION

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information, and belief, and that this declaration was executed at Boston, Massachusetts, this 26th day of August, 2013.

_____

Colin B. Weir



**Exhibit 1**

**Statement of Qualifications**
**of**

**COLIN B. WEIR**



# Statement of Qualifications

# COLIN B. WEIR

Colin B. Weir is Vice President at Economics and Technology, Inc. Mr. Weir conducts economic, statistical, and regulatory research and analysis, and testifies as an expert witness. Mr. Weir's work involves econometric and statistical analysis, multiple linear regression, statistical sampling, micro- and macroeconomic modeling and other economic analysis. Such analysis often involves analysis of databases, call detail records, and other voluminous business records. Mr. Weir is familiar with common statistical and econometric software packages such as STATA and SHAZAM. Mr. Weir assists with analysis of economic, statistical and other evidence; and preparation for depositions, trial and oral examinations. Mr. Weir has provided expert testimony before federal and state courts, the FCC, and state regulatory commissions, and has contributed research and analysis to numerous ETI publications and testimony at the state, federal, and international levels. Prior to joining ETI, Mr. Weir worked at Stop and Shop Supermarkets as a cash department head, grocery/receiving clerk, and price-file maintenance head.

Mr. Weir's experience includes work on a variety of issues, including: economic harm and damage calculation; liquidated damages provisions; lost profits; Early Termination Fees (ETFs); Late Fees; determination of Federal Excise Tax burden; and development of macroeconomic analyses quantifying the economic impact of corporate actions upon the US economy and job markets.

Mr. Weir has conducted research and analysis in numerous litigation and regulatory matters on behalf of corporate, government and individual clients, including AT&T, MTS Allstream (Canada), The US Department of Justice, Office of the Attorney General of Illinois, Pennsylvania Department of Revenue, Thomas *et al* (class action litigation, Superior Court, County of Alameda), Ayyad *et al* (class action litigation, Superior Court, County of Alameda), and White *et al* (class action litigation, Superior Court, County of Alameda).

Mr. Weir holds an MBA with honors from Northeastern University. He also holds a Bachelor of Arts degree *cum laude* in Business Economics from The College of Wooster.

## Publications and Testimony of Colin B. Weir

Mr. Weir has co-authored the following:

*Interoperability and Spectrum Efficiency: Achieving a Competitive Outcome in the US Wireless Market* (with Lee L. Selwyn) Economics and Technology, Inc., prepared on behalf of United States Cellular Corporation, July 2012.

*The Price Cap LECs' "Broadband Connectivity Plan": Protecting Their Past, Hijacking the Nation's Future* (with Lee L. Selwyn and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of United States Cellular Corporation, September 2011.



*Regulation, Investment and Jobs: How Regulation of Wholesale Markets Can Stimulate Private Sector Broadband Investment and Create Jobs* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of Cbeyond, Inc., Covad Communications Company, Integra Telecom, Inc., PAETEC Holding Corp, and tw telecom inc., February 2010.

*Revisiting Us Broadband Policy: How Re-regulation of Wholesale Services Will Encourage Investment and Stimulate Competition and Innovation in Enterprise Broadband Markets*, (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, February 2010.

*Longstanding Regulatory Tools Confirm BOC Market Power: A Defense of ARMIS* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of the AdHoc Telecommunications Users Committee, January 2010.

*Choosing Broadband Competition over Unconstrained Incumbent Market Power: A Response to Bell and TELUS* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, April 2009.

*The Role of Regulation in a Competitive Telecom Environment: How Smart Regulation of Essential Wholesale Facilities Stimulates Investment and Promotes Competition* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, March 2009.

*Special Access Overpricing and the US Economy: How Unchecked RBOC Market Power is Costing US Jobs and Impairing US Competitiveness* (with Lee L. Selwyn, Susan M. Gately, and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of the AdHoc Telecommunications Users Committee, August 2007.

*The AWS Spectrum Auction: A One-Time Opportunity to Introduce Real Competition for Wireless Services in Canada* (with Lee L. Selwyn and Helen E. Golding) Economics and Technology, Inc., prepared on behalf of MTS Allstream, June 2007.

*Comparison of Wireless Service Price Levels in the US and Canada* (with Lee L. Selwyn) Economics and Technology, Inc., prepared on behalf of MTS Allstream, May 2007.

*Hold the Phone! Debunking the Myth of Intermodal Alternatives for Business Telecom Users In New York* (with Susan M. Gately and Lee L. Selwyn) Economics and Technology, Inc., prepared for the UNE-L CLEC Coalition, August 2005.



Mr. Weir has submitted the following testimony:

**United States District Court, Northern District of California,** *Desiree Moore, on behalf of themselves, the general public, and all those similarly situated, Plaintiffs v. Verizon Communications*, Case No. 4:09-cv-01823-SBA, on behalf of David Schachman and Associates PC, Jacobs Kolton Chtd., and Keller Grover, LLP; Declaration filed June 24, 2013.

**American Arbitration Association,** *PhillipBelena v. AT&T Mobility LLC*, Case No. 13 434 E 01543 12, on behalf of Phillip Belena; Oral testimony and cross examination on March 1, 2013.

**American Arbitration Association,** *Napoleon Rivera v. AT&T Mobility LLC*, Case No. 13 434 E 02003 12, on behalf of Rivera; Oral testimony and cross examination on February 20, 2013.

**American Arbitration Association,** *Gennaro Santarpia v. AT&T Mobility LLC*, Case No. 13 434 E 01998 12, on behalf of Gennaro Santarpia; Oral testimony and cross examination on February 19, 2013.

**American Arbitration Association,** *Steven Carter v. AT&T Mobility LLC*, Case No. 65 434 E 00102 12, on behalf of Steven Carter; Oral testimony and cross examination on February 13, 2013.

**American Arbitration Association,** *George Germanos v. AT&T Mobility LLC*, Case No. 74 434 E 00377 12, on behalf of George Germanos; Oral testimony and cross examination on February 7, 2013.

**American Arbitration Association,** *Elizabeth Schwarz v. AT&T Mobility LLC*, Case No. 74 434 E 01999 12, on behalf of Elizabeth Schwarz; Oral testimony and cross examination on February 4, 2013.

**American Arbitration Association,** *Robert Prescott v. AT&T Mobility LLC*, Case No. 74 434 E 00376 12, on behalf of Robert Prescott; Oral testimony and cross examination on January 24, 2013.

**American Arbitration Association,** *Francis Kerr v. AT&T Mobility LLC*, Case No. 74 434 E 00380 12, on behalf of Francis Kerr; Oral testimony and cross examination on December 12, 2012.

**American Arbitration Association,** *Jorge Alvarado v. AT&T Mobility LLC*, Case No. 74 434 E 00721 12, on behalf of Jorge Alvarado; Oral testimony and cross examination on December 10, 2012.

**American Arbitration Association,** *Amy Badore v. AT&T Mobility LLC*, Case No. 74 434 E 00379 12, on behalf of Amy Badore; Oral testimony and cross examination on November 28, 2012.



**American Arbitration Association,** *Jonathan Lichtman v. AT&T Mobility LLC*, Case No. 74 434 E 00375 12, on behalf of Jonathan Lichtman, Declarations filed October 4, 2012 and November 5, 2012; Oral testimony and cross examination on November 27, 2012.

**American Arbitration Association,** *Patrick Hendricks v. AT&T Mobility LLC*, Case No. 74 434 E 00041 12, on behalf of Patrick Hendricks, Declaration filed April 16, 2012; Oral testimony and cross examination on May 11, 2012.

**United States District Court, District of Massachusetts,** *Marcy Cruz v. Justin Kagan, Arthur Hegarty, Ronald Teachman, and the City of New Bedford***,** Case No. 1:09-cv-11793-RGS, on behalf of Marcy Cruz, Expert Report filed February 28, 2011; Oral testimony and cross examination on December 1, 2011.

**United States District Court, Southern District of New York,** *Bursor & Fisher P.A., v. Federal Communications Commission***,** Case No. 1:11-cv-05457-LAK, on behalf of Bursor & Fisher P.A., Declaration filed August 17, 2011.

**United States District Court, District of New Jersey,** *In Re: Sprint Premium Data Plan Marketing and Sales Practices Litigation,* Master Case No. 10-6334 (SDW) MDL No. 2228**,** on behalf of Thornton, Davis, & Fein, P.A., Declaration filed August 11, 2011.

**United States District Court, Northern District of California,** *Patrick Hendricks, on behalf of himself and all others similarly situated, Plaintiffs, v. AT&T Mobility LLC, Defendant*, Case No. C11-00409, Class Action Complaint, on behalf of Bursor & Fisher, P.A., Declaration filed August 7, 2011.

**Federal Communications Commission,** *In the Matter of Applications of AT&T Inc. & Deutsche Telekom AG for Consent to Assign or Transfer Control of Licenses and Authorizations*, WT Docket No. 11-65, on behalf of Butch Watson, Declaration filed June 20, 2011.

**California Public Utilities Commission,** *Pacific Bell Telephone Company d/b/a AT&T California (U1001C) Complainant, vs. O1 Communication, Inc. (U 6065 C), Defendant*, Case No. C.08-03-001, on behalf of the O1 Communications, Inc., Reply Testimony filed November 6, 2009; Oral testimony and cross examination on November 16, 2009.

**Superior Court of California, County of Alameda**, *James Thomas, on behalf of themselves, the general public, and all those similarly situated, Plaintiffs, v. Global Vision Products, Inc., Anthony Imbriolo, Derrike Cope, David L. Gordon, Powertel Technologies, Inc., Craig Dix, Henry Edelson and Robert Debenedictis, Defendants,* Case No. RG03-091195, on behalf of the Law Offices Of Scott A. Bursor, Oral testimony and cross examination on November 9, 2009.

**United States District Court, District of New Jersey,** *Judy Larson, Barry Hall, Joe Milliron, Tessie Robb, and Willie Davis, individually and on behalf of all others similarly situated, v. AT&T Mobility LLC f/k/a Cingular Wireless LLC and Sprint Nextel Corporation and Sprint Spectrum L.P. d/b/a Sprint Nextel and Nextel Finance Company, Civ. Act. No. 07-5325 (JLL)*, on behalf of



PinilisHalpern, LLP and Law Offices of Scott A. Bursor, Declaration filed *under seal* October 19, 2009.

**California Public Utilities Commission,** *Pacific Bell Telephone Company d/b/a AT&T California (U1001C) Complainant, vs. Pac-West Telecomm, Inc. (U 5266 C), Defendant*, Case No. C.08-09-017, on behalf of the Pac-West Telecomm, Inc., Rebuttal Testimony filed May 1, 2009.

**Illinois Commerce Commission,** Illinois Bell Telephone Company Annual Rate Filing for Non-Competitive Services Under an Alternative Form of Regulation, Ill. C. C. Docket No. 08-0249, on behalf of the People of the State of Illinois, Declaration filed May 2, 2008.

**Federal Communications Commission,** Qwest Petition for Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of AT&T Inc, For Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of BellSouth Corporation For Forbearance Under 47 U.S.C. §160(c) From Title II and *Computer Inquiry Rules* with Respect to Broadband Services, Petition of the Embarq Local Operating Companies for Forbearance Under 47 U.S.C. §160(c) From Application of *Computer Inquiry* and certain Title II Common Carriage Requirements; WC Docket Nos. 06-125 and 06-147, on behalf of the AdHoc Telecommunications Users Committee, Declaration filed October 9, 2007.

**Superior Court of California, County of Alameda**, *James Thomas, on behalf of themselves, the general public, and all those similarly situated, Plaintiffs, v. Global Vision Products, Inc., Anthony Imbriolo, Derrike Cope, David L. Gordon, Powertel Technologies, Inc., Craig Dix, Henry Edelson and Robert Debenedictis, Defendants,* Case No. RG03-091195, on behalf of the Law Offices Of Scott A. Bursor, Declaration filed January 5, 2007; Deposition on November 13, 2007; Oral testimony and cross-examination on December 19, 2007; Oral testimony on January 9, 2008.

Mr. Weir has served as a consultative expert in numerous proceedings that did not result in testimony, and has contributed research and analysis to numerous additional publications and testimony at the state, federal, and international levels.

ETI ECONOMICS AND TECHNOLOGY, INC.

# Exhibit 2

# Database of
# US Sales of Olive Oil

ECONOMICS AND
TECHNOLOGY, INC.

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| OLIVE OIL | | $674,362,600.00 | -1.3 | 31.6 | 100.0 | 96,730,660 | -0.9 | 20.7 | 100.0 | 99.8 | 0.0 | $25.46 | $6,744,315.00 | $7.44 | $6.35 | 49.5 |
| 1 PRIVATE LABEL OLIVE OIL | OLIVE OIL | $154,872,800.00 | -2.9 | 7.3 | 23.0 | 26,170,430 | -2.8 | 5.6 | 27.1 | 91.3 | 0.2 | $6.39 | $1,666,323.55 | $6.13 | $5.36 | 27.8 |
| 2 FILIPPO BERIO OLIVE OIL | OLIVE OIL | $114,860,300.00 | -1.9 | 5.4 | 17.0 | 15,340,500 | 3.1 | 3.3 | 15.9 | 75.2 | -0.8 | $5.76 | $1,444,312.57 | $8.55 | $6.59 | 55.9 |
| 3 BERTOLLI OLIVE OIL | OLIVE OIL | $88,596,820.00 | -0.7 | 4.1 | 13.1 | 11,096,740 | -2.8 | 2.4 | 11.5 | 87.6 | 0.3 | $3.81 | $963,729.43 | $9.18 | $6.66 | 46.2 |
| 4 POMPEIAN OLIVE OIL | OLIVE OIL | $58,760,220.00 | -0.8 | 2.8 | 8.7 | 10,598,320 | -0.5 | 2.3 | 11.0 | 70.0 | -0.9 | $3.16 | $754,584.34 | $6.27 | $5.03 | 64.3 |
| 5 COLAVITA OLIVE OIL | OLIVE OIL | $28,102,060.00 | -2.4 | 1.3 | 4.2 | 2,410,480 | -0.4 | 0.5 | 2.5 | 56.8 | 1.5 | $1.86 | $385,479.89 | $12.05 | $11.06 | 48.8 |
| 6 STAR OLIVE OIL | OLIVE OIL | $25,129,590.00 | -13.2 | 1.2 | 3.7 | 3,346,614 | -13.0 | 0.7 | 3.5 | 29.1 | -3.3 | $3.24 | $715,704.47 | $8.79 | $6.46 | 52.0 |
| 7 BOTTICELLI OLIVE OIL | OLIVE OIL | $21,212,820.00 | 4.2 | 1.0 | 3.1 | 2,868,944 | 7.2 | 0.6 | 3.0 | 14.9 | 1.4 | $5.33 | $964,206.55 | $7.65 | $7.27 | 79.2 |
| 8 CAPATRITI OLIVE OIL | OLIVE OIL | $15,483,970.00 | 6.8 | 0.7 | 2.3 | 1,594,648 | 15.2 | 0.3 | 1.6 | 12.5 | 0.0 | $4.63 | $952,970.08 | $11.38 | $9.27 | 83.2 |
| 9 CALIFORNIA OLIVE RANCH OLIVE OIL | OLIVE OIL | $13,112,920.00 | 65.1 | 0.6 | 1.9 | 1,561,878 | 70.7 | 0.3 | 1.6 | 40.1 | 16.4 | $1.23 | $222,373.28 | $9.28 | $7.33 | 45.0 |
| 10 CARAPELLI OLIVE OIL | OLIVE OIL | $12,880,790.00 | -14.7 | 0.6 | 1.9 | 1,508,026 | -17.2 | 0.3 | 1.6 | 43.5 | -0.8 | $1.11 | $233,562.50 | $9.43 | $7.42 | 43.6 |
| 11 GOYA OLIVE OIL | OLIVE OIL | $10,123,770.00 | -2.9 | 0.5 | 1.5 | 2,181,875 | -1.7 | 0.5 | 2.3 | 33.7 | 1.0 | $1.13 | $217,491.36 | $4.64 | $4.62 | 32.4 |
| 12 CRISCO OLIVE OIL | OLIVE OIL | $8,135,435.00 | -25.7 | 0.4 | 1.2 | 1,721,881 | -22.1 | 0.4 | 1.8 | 35.1 | -5.8 | $0.86 | $162,052.98 | $5.84 | $3.77 | 53.9 |
| 13 LUCINI ITALIA OLIVE OIL | OLIVE OIL | $7,103,773.00 | 7.5 | 0.3 | 1.1 | 437,809 | 4.8 | 0.1 | 0.5 | 25.6 | 0.8 | $1.04 | $156,472.43 | $16.80 | $14.76 | 29.1 |
| 14 DELALLO OLIVE OIL | OLIVE OIL | $4,987,533.00 | -6.5 | 0.2 | 0.7 | 663,359 | -9.1 | 0.1 | 0.7 | 19.5 | -0.4 | $0.96 | $175,989.82 | $7.89 | $6.99 | 44.7 |
| 15 VIGO OLIVE OIL | OLIVE OIL | $4,755,811.00 | -12.7 | 0.2 | 0.7 | 966,938 | -9.5 | 0.2 | 1.0 | 12.7 | 0.1 | $1.40 | $305,184.58 | $4.91 | $4.92 | 21.3 |
| 16 NEWMANS OWN ORGANICS OLIVE OIL | OLIVE OIL | $4,586,864.00 | 17.8 | 0.2 | 0.7 | 440,415 | 16.1 | 0.1 | 0.5 | 24.9 | 2.5 | $0.69 | $119,557.90 | $10.56 | $9.64 | 16.2 |
| 17 CARBONELL OLIVE OIL | OLIVE OIL | $4,338,047.00 | -10.2 | 0.2 | 0.6 | 743,567 | -9.1 | 0.2 | 0.8 | 17.7 | 0.8 | $0.92 | $191,305.05 | $6.61 | $4.66 | 35.1 |
| 18 DAVINCI OLIVE OIL | OLIVE OIL | $4,332,645.00 | -7.9 | 0.2 | 0.6 | 609,434 | -10.4 | 0.1 | 0.6 | 14.8 | -3.7 | $1.10 | $140,590.13 | $7.12 | $7.08 | 44.7 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 19 BERTOLLI CLASSICO OLIVE OIL | OLIVE OIL | $3,767,755.00 | -17.1 | 0.2 | 0.6 | 440,685 | -18.8 | 0.1 | 0.5 | 26.8 | -3.4 | $0.52 | $74,545.38 | $9.66 | $7.49 | 51.5 |
| 20 OLIVARI OLIVE OIL | OLIVE OIL | $3,644,579.00 | 77.1 | 0.2 | 0.5 | 670,191 | 76.3 | 0.1 | 0.7 | 13.6 | 6.3 | $1.01 | $220,753.93 | $5.55 | $5.25 | 40.4 |
| 21 CENTO OLIVE OIL | OLIVE OIL | $3,574,807.00 | 26.3 | 0.2 | 0.5 | 481,479 | 14.5 | 0.1 | 0.5 | 12.2 | 3.0 | $1.10 | $158,498.75 | $8.02 | $6.69 | 47.2 |
| 22 BADIA OLIVE OIL | OLIVE OIL | $3,315,848.00 | 19.5 | 0.2 | 0.5 | 601,219 | 20.3 | 0.1 | 0.6 | 10.6 | 1.7 | $1.17 | $215,599.02 | $5.61 | $5.37 | 48.2 |
| 23 DE CECCO OLIVE OIL | OLIVE OIL | $2,437,600.00 | -23.2 | 0.1 | 0.4 | 262,088 | -30.3 | 0.1 | 0.3 | 9.6 | 1.7 | $0.95 | $168,345.46 | $9.74 | $8.40 | 35.7 |
| 24 OLIVE AND CO OLIVE OIL | OLIVE OIL | $2,411,600.00 | 8.5 | 0.1 | 0.4 | 342,270 | -6.1 | 0.1 | 0.4 | 17.3 | 4.7 | $0.52 | $75,920.98 | $7.92 | $6.17 | 49.2 |
| 25 BELLA FAMIGLIA OLIVE OIL | OLIVE OIL | $2,277,530.00 | -2.2 | 0.1 | 0.3 | 288,134 | 5.2 | 0.1 | 0.3 | 4.3 | 0.2 | $1.97 | $335,407.65 | $10.14 | $6.24 | 61.8 |
| 26 KALAMATA OLIVE OIL | OLIVE OIL | $2,227,606.00 | -22.2 | 0.1 | 0.3 | 179,690 | -24.8 | 0.0 | 0.2 | 5.7 | 0.7 | $1.43 | $273,211.06 | $13.93 | $11.37 | 61.2 |
| 27 SPECTRUM NATURALS OLIVE OIL | OLIVE OIL | $2,023,182.00 | 1.6 | 0.1 | 0.3 | 157,213 | 4.7 | 0.0 | 0.2 | 13.1 | 0.8 | $0.58 | $75,767.94 | $13.28 | $10.97 | 20.1 |
| 28 BELLA OLIVE OIL | OLIVE OIL | $2,012,645.00 | -1.7 | 0.1 | 0.3 | 382,216 | -2.6 | 0.1 | 0.4 | 7.7 | -0.1 | $0.98 | $207,204.98 | $5.76 | $4.15 | 27.5 |
| 29 MAZOLA OLIVE OIL | OLIVE OIL | $1,873,960.00 | -10.0 | 0.1 | 0.3 | 404,160 | -7.8 | 0.1 | 0.4 | 8.2 | -1.9 | $0.85 | $152,091.20 | $4.72 | $4.38 | 28.4 |
| 30 ARTISAN RESERVE OLIVE OIL | OLIVE OIL | $1,811,185.00 | 509.0 | 0.1 | 0.3 | 253,388 | 506.6 | 0.1 | 0.3 | 6.2 | 5.0 | $1.09 | $248,436.54 | $7.98 | $6.22 | 47.6 |
| 31 RIENZI OLIVE OIL | OLIVE OIL | $1,708,775.00 | -2.5 | 0.1 | 0.3 | 215,361 | 6.8 | 0.0 | 0.2 | 6.1 | 0.6 | $1.04 | $194,861.57 | $8.60 | $7.16 | 49.0 |
| 32 IBERIA OLIVE OIL | OLIVE OIL | $1,617,947.00 | 11.9 | 0.1 | 0.2 | 281,574 | 14.2 | 0.1 | 0.3 | 4.5 | 0.9 | $1.35 | $242,316.60 | $5.38 | $6.10 | 61.9 |
| 33 PALERMO OLIVE OIL | OLIVE OIL | $1,597,827.00 | 78.7 | 0.1 | 0.2 | 288,113 | 92.5 | 0.1 | 0.3 | 4.4 | 2.2 | $1.36 | $307,032.93 | $5.84 | $5.01 | 34.4 |
| 34 AL WAZIR OLIVE OIL | OLIVE OIL | $1,596,887.00 | | 0.1 | 0.2 | 101,386 | | 0.0 | 0.1 | 0.3 | 0.2 | $21.43 | $3,972,558.83 | $12.21 | $17.15 | 80.2 |
| 35 NAPOLEON OLIVE OIL | OLIVE OIL | $1,596,131.00 | 21.4 | 0.1 | 0.2 | 216,533 | 23.0 | 0.0 | 0.2 | 3.5 | 1.3 | $1.71 | $308,397.76 | $7.92 | $6.78 | 48.9 |
| 36 OTTAVIO OLIVE OIL | OLIVE OIL | $1,404,376.00 | 18.6 | 0.1 | 0.2 | 150,037 | 14.0 | 0.0 | 0.2 | 1.6 | 0.0 | $3.26 | $818,262.26 | $8.67 | $9.97 | 54.5 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 37 MONINI OLIVE OIL | OLIVE OIL | $1,380,694.00 | 2.2 | 0.1 | 0.2 | 135,333 | 6.6 | 0.0 | 0.1 | 8.5 | 0.5 | $0.61 | $63,493.62 | $10.84 | $7.98 | 27.0 |
| 38 GIA RUSSA OLIVE OIL | OLIVE OIL | $1,367,644.00 | -6.2 | 0.1 | 0.2 | 220,121 | -6.0 | 0.0 | 0.2 | 5.3 | -0.1 | $0.98 | $154,795.68 | $6.71 | $5.70 | 49.7 |
| 39 NAPA VALLEY NATURALS OLIVE OIL | OLIVE OIL | $1,329,309.00 | -4.9 | 0.1 | 0.2 | 100,796 | -8.7 | 0.0 | 0.1 | 4.4 | 0.1 | $1.13 | $145,811.43 | $13.75 | $11.99 | 33.3 |
| 40 BONELLI OLIVE OIL | OLIVE OIL | $1,232,119.00 | -18.9 | 0.1 | 0.2 | 153,347 | -5.5 | 0.0 | 0.2 | 3.2 | -0.1 | $1.45 | $265,515.66 | $8.91 | $6.57 | 37.4 |
| 41 GENCO OLIVE OIL | OLIVE OIL | $1,134,575.00 | | 0.1 | 0.2 | 100,394 | | 0.0 | 0.1 | 0.3 | 0.2 | $15.51 | $2,400,927.25 | $13.43 | $11.16 | 93.9 |
| 42 BENISSIMO OLIVE OIL | OLIVE OIL | $1,080,475.00 | -8.2 | 0.1 | 0.2 | 167,463 | -8.2 | 0.0 | 0.2 | 11.2 | -1.1 | $0.36 | $51,268.85 | $6.63 | $5.82 | 22.5 |
| 43 TERRA DELYSSA OLIVE OIL | OLIVE OIL | $991,604.10 | 10.3 | 0.0 | 0.1 | 205,114 | 0.8 | 0.0 | 0.2 | 3.0 | 0.2 | $1.24 | $257,379.09 | $5.06 | $4.12 | 23.1 |
| 44 LA ESPANOLA OLIVE OIL | OLIVE OIL | $975,911.10 | 21.8 | 0.0 | 0.1 | 146,337 | 12.3 | 0.0 | 0.2 | 2.1 | 0.2 | $1.74 | $374,042.33 | $6.01 | $8.53 | 40.0 |
| 45 SPECTRUM OLIVE OIL | OLIVE OIL | $947,367.10 | -1.2 | 0.0 | 0.1 | 55,255 | -7.0 | 0.0 | 0.1 | 5.5 | 0.2 | $0.64 | $74,787.00 | $17.52 | $14.51 | 12.4 |
| 46 RACCONTO OLIVE OIL | OLIVE OIL | $924,204.40 | -8.8 | 0.0 | 0.1 | 142,520 | 8.1 | 0.0 | 0.1 | 3.5 | -0.6 | $0.99 | $152,303.62 | $6.72 | $6.22 | 55.9 |
| 47 SCLAFANI OLIVE OIL | OLIVE OIL | $904,151.80 | -8.7 | 0.0 | 0.1 | 100,089 | -4.0 | 0.0 | 0.1 | 1.6 | -0.0 | $2.14 | $433,457.74 | $8.77 | $9.36 | 66.1 |
| 48 BADIA A COLTIBUONO OLIVE OIL | OLIVE OIL | $779,558.10 | -16.2 | 0.0 | 0.1 | 28,465 | -15.2 | 0.0 | 0.0 | 0.7 | -0.1 | $4.39 | $619,510.82 | $27.59 | $23.68 | 6.0 |
| 49 ROMANINO OLIVE OIL | OLIVE OIL | $697,393.30 | -26.4 | 0.0 | 0.1 | 147,252 | -25.1 | 0.0 | 0.2 | 0.1 | -0.0 | $19.71 | $3,565,899.57 | $8.27 | $4.64 | 97.6 |
| 50 INTERNATIONAL COLLECTION OLIVE OIL | OLIVE OIL | $690,431.30 | -5.2 | 0.0 | 0.1 | 81,416 | -8.3 | 0.0 | 0.1 | 6.5 | -0.3 | $0.39 | $43,725.40 | $8.59 | $7.81 | 14.3 |
| 51 CAPATRITI ESTATES OLIVE OIL | OLIVE OIL | $678,078.50 | -37.9 | 0.0 | 0.1 | 152,011 | -42.3 | 0.0 | 0.2 | 1.8 | 0.2 | $1.44 | $249,406.54 | $5.33 | $4.09 | 66.9 |
| 52 TANTILLO OLIVE OIL | OLIVE OIL | $672,468.60 | 6.7 | 0.0 | 0.1 | 74,011 | -11.2 | 0.0 | 0.1 | 3.0 | -0.3 | $0.83 | $106,145.98 | $10.63 | $8.86 | 87.6 |
| 53 GRIGORIS LEFAS OLIVE OIL | OLIVE OIL | $669,832.70 | 16.2 | 0.0 | 0.1 | 46,158 | 8.9 | 0.0 | 0.0 | 0.2 | 0.0 | $10.80 | $1,995,237.30 | $14.33 | $14.52 | 92.7 |
| 54 POPE OLIVE OIL | OLIVE OIL | $665,844.10 | 16.0 | 0.0 | 0.1 | 116,218 | 23.4 | 0.0 | 0.1 | 3.1 | 0.3 | $0.82 | $191,608.69 | $5.64 | $5.87 | 42.7 |
| 55 ROLAND OLIVE OIL | OLIVE OIL | $648,277.80 | 22.6 | 0.0 | 0.1 | 46,842 | 25.3 | 100.0 | 0.0 | 3.1 | 1.0 | $0.78 | $77,234.53 | $14.00 | $13.42 | 68.3 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 56 RACHEL RAY OLIVE OIL | OLIVE OIL | $629,371.60 | 19.3 | 0.0 | 0.1 | 88,227 | 28.1 | 0.0 | 0.1 | 4.6 | -0.6 | $0.51 | $59,975.63 | $7.89 | $5.72 | 34.2 |
| 57 MEZZETTA OLIVE OIL | OLIVE OIL | $605,245.50 | -27.0 | 0.0 | 0.1 | 71,135 | -29.1 | 0.0 | 0.1 | 4.2 | -1.8 | $0.54 | $35,459.23 | $9.26 | $7.04 | 33.6 |
| 58 BERTOLLI LUCCA CLASSICO OLIVE OIL | OLIVE OIL | $584,218.40 | -66.7 | 0.0 | 0.1 | 31,123 | -75.4 | 0.0 | 0.0 | 2.3 | -0.7 | $0.93 | $70,618.60 | $19.84 | $16.95 | 37.2 |
| 59 BELLINO OLIVE OIL | OLIVE OIL | $572,157.90 | -6.6 | 0.0 | 0.1 | 47,083 | -7.8 | 0.0 | 0.1 | 3.6 | -0.6 | $0.59 | $64,924.21 | $12.74 | $10.25 | 22.5 |
| 60 BETTINO OLIVE OIL | OLIVE OIL | $560,939.90 | | 0.0 | 0.1 | 140,705 | | 0.0 | 0.1 | 0.2 | 0.2 | $9.36 | $1,698,044.08 | $4.80 | $3.52 | 63.8 |
| 61 FRANTOIA OLIVE OIL | OLIVE OIL | $560,477.60 | -18.4 | 0.0 | 0.1 | 24,407 | -18.0 | 0.0 | 0.0 | 0.5 | -0.1 | $3.92 | $529,977.20 | $22.97 | $22.88 | 9.4 |
| 62 PAMPA OLIVE OIL | OLIVE OIL | $544,155.00 | 3.9 | 0.0 | 0.1 | 351,248 | 38.7 | 0.1 | 0.4 | 5.3 | -0.6 | $0.38 | $68,470.12 | $1.36 | $2.57 | 28.9 |
| 63 ANNIES NATURALS OLIVE OIL | OLIVE OIL | $533,524.00 | -4.7 | 0.0 | 0.1 | 60,464 | -7.2 | 0.0 | 0.1 | 4.4 | -0.1 | $0.45 | $52,966.18 | $8.96 | $7.06 | 7.6 |
| 64 FLORA OLIVE OIL | OLIVE OIL | $531,065.30 | 20.6 | 0.0 | 0.1 | 91,442 | 32.5 | 0.0 | 0.1 | 1.3 | 0.1 | $1.51 | $316,936.50 | $6.09 | $5.75 | 85.3 |
| 65 ALESSI OLIO OLIVE OIL | OLIVE OIL | $530,265.20 | -18.7 | 0.0 | 0.1 | 56,757 | -14.9 | 0.0 | 0.1 | 4.8 | -0.6 | $0.41 | $37,948.22 | $9.79 | $8.20 | 28.6 |
| 66 CARAZZI OLIVE OIL | OLIVE OIL | $509,550.30 | 889.2 | 0.0 | 0.1 | 89,080 | 939.2 | 0.0 | 0.1 | 3.9 | 3.6 | $0.49 | $54,800.47 | $6.20 | $5.19 | 53.1 |
| 67 GAEA CAT CORAS KITCHEN OLIVE OIL | OLIVE OIL | $507,693.30 | 10.3 | 0.0 | 0.1 | 44,686 | 11.3 | 0.0 | 0.0 | 4.5 | 0.8 | $0.42 | $39,202.40 | $11.85 | $9.26 | 20.6 |
| 68 ITALICA OLIVE OIL | OLIVE OIL | $507,550.90 | -25.2 | 0.0 | 0.1 | 92,419 | -28.4 | 0.0 | 0.1 | 4.1 | -1.4 | $0.47 | $57,389.29 | $5.84 | $4.85 | 35.5 |
| 69 LA SQUISITA OLIVE OIL | OLIVE OIL | $505,718.10 | 15.7 | 0.0 | 0.1 | 82,107 | 68.5 | 0.0 | 0.1 | 0.2 | 0.1 | $7.74 | $1,183,406.07 | $9.76 | $5.52 | 78.4 |
| 70 COLUMELA OLIVE OIL | OLIVE OIL | $439,512.40 | -8.0 | 0.0 | 0.1 | 24,279 | -6.7 | 0.0 | 0.0 | 1.9 | -0.1 | $0.89 | $86,124.25 | $18.51 | $14.85 | 11.3 |
| 71 ROSA OLIVE OIL | OLIVE OIL | $437,081.60 | 29.2 | 0.0 | 0.1 | 43,773 | 38.4 | 0.0 | 0.0 | 0.7 | 0.0 | $2.22 | $415,544.90 | $9.75 | $10.10 | 80.0 |
| 72 POMPEIAN MARCA ROJA OLIVE OIL | OLIVE OIL | $428,224.80 | | 0.0 | 0.1 | 75,691 | | 0.0 | 0.1 | 1.4 | 1.4 | $1.06 | $50,246.29 | $6.36 | $5.18 | 60.1 |
| 73 BORRELLI OLIVE OIL | OLIVE OIL | $417,760.10 | -12.4 | 0.0 | 0.1 | 60,349 | -21.4 | 0.0 | 0.1 | 0.4 | -0.1 | $4.09 | $764,513.69 | $7.40 | $6.57 | 56.7 |
| 74 MEDITERRANEAN MARKET OLIVE OIL | OLIVE OIL | $402,825.60 | 58.7 | 0.0 | 0.1 | 57,350 | 60.0 | 0.0 | 0.1 | 0.7 | 0.3 | $2.15 | $393,037.66 | $8.07 | $6.32 | 57.3 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 75 FRATELLI MANTOVA OLIVE OIL | OLIVE OIL | $397,736.40 | 13.0 | 0.0 | 0.1 | 48,618 | 20.9 | 0.0 | 0.1 | 2.0 | 0.3 | $0.76 | $99,682.40 | $8.15 | $8.25 | 32.8 |
| 76 SAGRA OLIVE OIL | OLIVE OIL | $364,546.10 | 46.1 | 0.0 | 0.1 | 37,209 | 31.8 | 0.0 | 0.0 | 0.3 | 0.0 | $4.64 | $833,849.27 | $11.16 | $8.65 | 55.5 |
| 77 OLAVE OLIVE OIL | OLIVE OIL | $356,027.70 | -13.5 | 0.0 | 0.1 | 24,468 | -23.6 | 0.0 | 0.0 | 0.4 | 0.1 | $3.49 | $329,898.71 | $14.62 | $14.17 | 22.0 |
| 78 COLONNA OLIVE OIL | OLIVE OIL | $339,780.50 | -35.6 | 0.0 | 0.1 | 92,145 | -43.6 | 0.0 | 0.1 | 2.9 | 0.1 | $0.44 | $108,973.99 | $3.67 | $3.71 | 20.7 |
| 79 RAOS HOMEMADE OLIVE OIL | OLIVE OIL | $333,552.00 | -11.4 | 0.0 | 0.1 | 25,030 | -5.9 | 0.0 | 0.0 | 1.5 | -0.4 | $0.83 | $65,286.63 | $14.00 | $12.26 | 39.1 |
| 80 MARIO OLIVE OIL | OLIVE OIL | $321,594.00 | 1.4 | 0.0 | 0.0 | 59,678 | 1.5 | 0.0 | 0.1 | 1.4 | -0.1 | $0.84 | $152,542.55 | $5.43 | $5.11 | 15.4 |
| 81 SULTAN OLIVE OIL | OLIVE OIL | $318,411.70 | 161.9 | 0.0 | 0.0 | 19,858 | 102.2 | 0.0 | 0.0 | 0.6 | 0.3 | $2.16 | $229,512.41 | $15.45 | $18.56 | 23.9 |
| 82 SUN OF ITALY OLIVE OIL | OLIVE OIL | $315,201.90 | -16.3 | 0.0 | 0.0 | 48,654 | -14.2 | 0.0 | 0.1 | 1.1 | -0.1 | $1.08 | $190,614.41 | $6.50 | $6.36 | 23.3 |
| 83 SANTIAGO OLIVE OIL | OLIVE OIL | $309,032.10 | 11.1 | 0.0 | 0.0 | 46,591 | 8.8 | 0.0 | 0.0 | 4.5 | 0.4 | $0.25 | $23,828.69 | $6.87 | $5.92 | 29.2 |
| 84 GEM OLIVE OIL | OLIVE OIL | $308,813.20 | -22.0 | 0.0 | 0.0 | 61,699 | -22.3 | 0.0 | 0.1 | 0.5 | -0.2 | $2.26 | $324,297.48 | $4.95 | $5.27 | 19.2 |
| 85 DI NICOLA OLIVE OIL | OLIVE OIL | $296,724.20 | -12.8 | 0.0 | 0.0 | 56,862 | -3.2 | 0.0 | 0.1 | 2.1 | -0.1 | $0.52 | $113,092.63 | $4.99 | $5.63 | 42.9 |
| 86 O OLIO OLIVE OIL | OLIVE OIL | $291,641.40 | 191.1 | 0.0 | 0.0 | 42,089 | 188.7 | 0.0 | 0.0 | 0.3 | 0.1 | $3.72 | $598,483.97 | $6.83 | $7.28 | 21.9 |
| 87 CHLOE FARMS OLIVE OIL | OLIVE OIL | $288,649.30 | 314.3 | 0.0 | 0.0 | 27,678 | 327.6 | 0.0 | 0.0 | 0.1 | 0.0 | $7.63 | $877,718.89 | $11.12 | $10.33 | 89.1 |
| 88 PAESANO OLIVE OIL | OLIVE OIL | $284,861.00 | 19.3 | 0.0 | 0.0 | 17,880 | 26.8 | 0.0 | 0.0 | 0.7 | 0.1 | $1.50 | $225,568.60 | $16.06 | $15.45 | 22.3 |
| 89 CONSORZIO OLIVE OIL | OLIVE OIL | $281,303.20 | -29.2 | 0.0 | 0.0 | 32,513 | -31.3 | 0.0 | 0.0 | 2.4 | -0.9 | $0.44 | $39,094.22 | $8.70 | $7.59 | 4.5 |
| 90 PORTO OLIVE OIL | OLIVE OIL | $275,937.50 | 33.0 | 0.0 | 0.0 | 48,759 | 14.9 | 0.0 | 0.1 | 0.4 | 0.0 | $2.77 | $272,419.52 | $5.75 | $5.63 | 78.4 |
| 91 PARTANNA OLIVE OIL | OLIVE OIL | $273,774.90 | 27.9 | 0.0 | 0.0 | 17,823 | 18.9 | 0.0 | 0.0 | 0.5 | 0.2 | $2.17 | $234,829.53 | $14.69 | $16.67 | 44.5 |
| 92 DELL ALPE OLIVE OIL | OLIVE OIL | $271,229.80 | 31.4 | 0.0 | 0.0 | 31,646 | 36.3 | 0.0 | 0.0 | 1.2 | 0.2 | $0.86 | $100,408.68 | $8.02 | $10.59 | 36.2 |

Total US - Food
Latest 52 Weeks Ending May 19, 2013

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 93 AMPHORA OLIVE OIL | OLIVE OIL | $255,947.40 | 10.1 | 0.0 | 0.0 | 33,177 | 11.1 | 0.0 | 0.0 | 1.1 | 0.0 | $0.84 | $119,155.88 | $7.72 | $7.59 | 9.3 |
| 94 MARCONI OLIVE OIL | OLIVE OIL | $243,847.40 | -11.1 | 0.0 | 0.0 | 55,962 | 7.6 | 0.0 | 0.1 | 1.2 | -0.6 | $0.76 | $176,981.63 | $4.28 | $4.89 | 11.6 |
| 95 HYSON OLIVE OIL | OLIVE OIL | $243,635.50 | -41.8 | 0.0 | 0.0 | 49,701 | -45.5 | 0.0 | 0.1 | 0.3 | 0.0 | $3.38 | $668,928.60 | $4.99 | $4.77 | 44.0 |
| 96 TASSOS OLIVE OIL | OLIVE OIL | $236,919.00 | 50.2 | 0.0 | 0.0 | 26,142 | 67.0 | 0.0 | 0.0 | 1.3 | 0.1 | $0.68 | $71,216.37 | $9.93 | $7.52 | 31.7 |
| 97 SADAF OLIVE OIL | OLIVE OIL | $231,441.00 | 103.9 | 0.0 | 0.0 | 33,564 | 133.6 | 0.0 | 0.0 | 0.4 | 0.2 | $2.11 | $400,903.62 | $6.79 | $8.76 | 6.9 |
| 98 TERRA MEDI OLIVE OIL | OLIVE OIL | $229,989.70 | -14.6 | 0.0 | 0.0 | 14,444 | -18.5 | 0.0 | 0.0 | 1.1 | -0.1 | $0.78 | $83,339.66 | $16.03 | $15.56 | 23.2 |
| 99 BORGES OLIVE OIL | OLIVE OIL | $228,518.40 | 51.1 | 0.0 | 0.0 | 34,421 | 82.3 | 0.0 | 0.0 | 0.3 | 0.0 | $2.79 | $437,564.12 | $7.08 | $5.95 | 37.8 |
| 100 SALOIO OLIVE OIL | OLIVE OIL | $228,367.30 | 35.9 | 0.0 | 0.0 | 33,341 | 34.6 | 0.0 | 0.0 | 0.8 | 0.0 | $1.04 | $200,395.01 | $6.84 | $7.81 | 0.3 |
| 101 SANTORINA OLIVE OIL | OLIVE OIL | $220,183.10 | -5.8 | 0.0 | 0.0 | 37,317 | -4.3 | 0.0 | 0.0 | 1.1 | 0.1 | $0.78 | $197,496.11 | $5.99 | $5.49 | 18.1 |
| 102 NASH BROTHERS OLIVE OIL | OLIVE OIL | $219,035.10 | 41.4 | 0.0 | 0.0 | 25,463 | 51.3 | 0.0 | 0.0 | 0.5 | 0.1 | $1.83 | $323,367.29 | $8.63 | $8.43 | 16.3 |
| 103 TERA ITALIANA OLIVE OIL | OLIVE OIL | $208,984.20 | -42.6 | 0.0 | 0.0 | 32,227 | -42.1 | 0.0 | 0.0 | 2.2 | -1.5 | $0.35 | $36,689.47 | $6.82 | $5.99 | 41.5 |
| 104 PASTENE OLIVE OIL | OLIVE OIL | $207,550.00 | -15.1 | 0.0 | 0.0 | 30,587 | -19.7 | 0.0 | 0.0 | 1.8 | -0.0 | $0.42 | $71,303.26 | $6.84 | $4.93 | 1.9 |
| 105 COSTA D ORO OLIVE OIL | OLIVE OIL | $204,706.20 | -2.8 | 0.0 | 0.0 | 23,248 | -16.9 | 0.0 | 0.0 | 0.5 | -0.2 | $1.44 | $196,699.12 | $7.72 | $10.47 | 47.0 |
| 106 PIETRO CORICELLI OLIVE OIL | OLIVE OIL | $203,778.10 | 475.4 | 0.0 | 0.0 | 27,008 | 396.3 | 0.0 | 0.0 | 0.3 | 0.2 | $2.13 | $157,741.95 | $8.14 | $7.33 | 76.1 |
| 107 MID EAST OLIVE OIL | OLIVE OIL | $202,403.40 | | 0.0 | 0.0 | 11,316 | | 0.0 | 0.0 | 0.2 | 0.2 | $3.42 | $657,297.96 | $21.97 | $16.33 | 72.5 |
| 108 HERMES OLIVE OIL | OLIVE OIL | $199,695.90 | 18.8 | 0.0 | 0.0 | 16,116 | 19.4 | 0.0 | 0.0 | 0.2 | 0.0 | $4.29 | $569,506.38 | $13.50 | $11.15 | 47.4 |
| 109 SOPHIA OLIVE OIL | OLIVE OIL | $199,342.80 | 6.1 | 0.0 | 0.0 | 36,696 | 27.8 | 0.0 | 0.0 | 0.1 | 0.0 | $5.74 | $977,781.80 | $6.40 | $5.32 | 90.2 |
| 110 BARIANI OLIVE OIL | OLIVE OIL | $197,042.10 | -17.4 | 0.0 | 0.0 | 12,824 | -16.2 | 0.0 | 0.0 | 0.5 | -0.1 | $1.41 | $198,447.57 | $15.47 | $12.27 | 3.2 |
| 111 OLIO BELLO OLIVE OIL | OLIVE OIL | $196,839.00 | -15.1 | 0.0 | 0.0 | 30,456 | -5.2 | 100.0 | 0.0 | 0.1 | 0.0 | $7.70 | $1,299,331.28 | $8.77 | $6.40 | 97.5 |

Total US - Food
Latest 52 Weeks Ending  May 19, 2013

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 112 ROMEO OLIVE OIL | OLIVE OIL | $193,683.10 | 521.4 | 0.0 | 0.0 | 18,871 | 891.3 | 0.0 | 0.0 | 0.3 | 0.2 | $2.60 | $481,823.49 | $12.25 | $7.46 | 41.6 |
| 113 SCIABICAS OLIVE OIL | OLIVE OIL | $192,920.20 | -42.6 | 0.0 | 0.0 | 15,715 | -38.3 | 0.0 | 0.0 | 0.2 | -0.1 | $3.66 | $611,215.03 | $12.31 | $12.23 | 45.4 |
| 114 CASA DI OLIVA OLIVE OIL | OLIVE OIL | $191,894.20 | -20.1 | 0.0 | 0.0 | 30,134 | -22.4 | 0.0 | 0.0 | 1.3 | -0.4 | $0.57 | $73,853.15 | $6.29 | $6.57 | 31.3 |
| 115 FRESCOBALDI LAUDEMIO OLIVE OIL | OLIVE OIL | $191,719.70 | -14.4 | 0.0 | 0.0 | 4,867 | -10.7 | 0.0 | 0.0 | 0.2 | -0.0 | $3.65 | $428,609.30 | $40.16 | $21.71 | 4.2 |
| 116 NANNINA OLIVE OIL | OLIVE OIL | $182,981.70 | -12.9 | 0.0 | 0.0 | 19,123 | -9.5 | 0.0 | 0.0 | 0.2 | 0.0 | $4.21 | $628,397.44 | $7.82 | $10.25 | 80.7 |
| 117 OLIO SANTO OLIVE OIL | OLIVE OIL | $179,382.80 | -27.4 | 0.0 | 0.0 | 9,958 | -28.8 | 0.0 | 0.0 | 0.2 | -0.1 | $3.20 | $483,265.00 | $18.00 | $21.99 | 0.3 |
| 118 SALVATORE DI CARO OLIVE OIL | OLIVE OIL | $178,908.90 | -8.9 | 0.0 | 0.0 | 41,900 | 1.5 | 0.0 | 0.0 | 0.6 | 0.2 | $1.18 | $157,330.58 | $5.29 | $4.03 | 81.5 |
| 119 VIVO OLIVE OIL | OLIVE OIL | $171,336.80 | -62.4 | 0.0 | 0.0 | 40,823 | -62.8 | 0.0 | 0.0 | 0.2 | -0.1 | $3.87 | $653,328.14 | $4.31 | $3.78 | 22.1 |
| 120 RUSTICO OLIVE OIL | OLIVE OIL | $162,349.90 | -21.7 | 0.0 | 0.0 | 12,904 | -22.6 | 0.0 | 0.0 | 0.1 | -0.1 | $5.16 | $161,341.05 | $11.62 | $12.60 | 97.6 |
| 121 FIGARO OLIVE OIL | OLIVE OIL | $161,966.20 | 18.4 | 0.0 | 0.0 | 42,719 | 44.6 | 0.0 | 0.0 | 0.3 | -0.1 | $2.27 | $372,261.34 | $4.69 | $3.29 | 63.4 |
| 122 L ESTORNELL OLIVE OIL | OLIVE OIL | $159,165.60 | 0.1 | 0.0 | 0.0 | 8,397 | 6.8 | 0.0 | 0.0 | 0.2 | 0.0 | $3.66 | $403,581.30 | $19.45 | $12.22 | 6.3 |
| 123 SAN GIULIANO ALGHERO OLIVE OIL | OLIVE OIL | $156,406.60 | -26.7 | 0.0 | 0.0 | 11,814 | -17.4 | 0.0 | 0.0 | 0.4 | -0.1 | $1.53 | $196,910.70 | $13.30 | $10.51 | 2.9 |
| 124 CALIFORNIA GROWN OLIVE OIL | OLIVE OIL | $154,109.90 | 45.1 | 0.0 | 0.0 | 14,805 | 49.7 | 0.0 | 0.0 | 0.9 | 0.2 | $0.65 | $100,260.75 | $10.41 | $10.38 | 8.6 |
| 125 BOYAJIAN OLIVE OIL | OLIVE OIL | $152,769.00 | -7.8 | 0.0 | 0.0 | 23,101 | -15.1 | 0.0 | 0.0 | 2.1 | -0.1 | $0.27 | $40,094.16 | $6.62 | $6.40 | 6.2 |
| 126 VITA OLIVE OIL | OLIVE OIL | $148,199.60 | 24.2 | 0.0 | 0.0 | 14,296 | 41.0 | 0.0 | 0.0 | 0.3 | 0.1 | $2.11 | $340,555.00 | $10.36 | $10.43 | 0.4 |
| 127 B SMITH OLIVE OIL | OLIVE OIL | $146,556.60 | -74.2 | 0.0 | 0.0 | 26,541 | -77.2 | 0.0 | 0.0 | 2.4 | -0.8 | $0.22 | $28,252.22 | $5.67 | $5.09 | 26.9 |
| 128 CAVO DORO OLIVE OIL | OLIVE OIL | $144,000.20 | | 0.0 | 0.0 | 9,926 | | 0.0 | 0.0 | 0.0 | | $18.27 | $1,520,168.19 | $14.80 | $14.47 | 90.5 |
| 129 OCCHIS OLIVE OIL | OLIVE OIL | $141,955.70 | -10.8 | 0.0 | 0.0 | 20,095 | -10.9 | 0.0 | 0.0 | 0.1 | 0.0 | $6.26 | $730,909.77 | $8.12 | $7.00 | 95.0 |
| 130 CALABRIA OLIVE OIL | OLIVE OIL | $137,047.50 | 3.6 | 0.0 | 0.0 | 19,538 | 2.0 | 0.0 | 0.0 | 0.8 | 0.1 | $0.61 | $127,664.05 | $7.01 | $6.88 | 0.3 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 131 SABATINO TARTUFI OLIVE OIL | OLIVE OIL | $137,038.00 | -1.0 | 0.0 | 0.0 | 8,565 | 3.2 | 0.0 | 0.0 | 0.2 | 0.0 | $3.28 | $448,453.78 | $16.00 | | 0.0 |
| 132 O OLIVE OIL | OLIVE OIL | $134,982.70 | -20.2 | 0.0 | 0.0 | 9,676 | -29.0 | 0.0 | 0.0 | 0.5 | -0.2 | $0.96 | $83,557.20 | $14.22 | $11.48 | 9.9 |
| 133 BRAGG OLIVE OIL | OLIVE OIL | $132,114.10 | 111.7 | 0.0 | 0.0 | 10,484 | 93.1 | 0.0 | 0.0 | 1.0 | 0.5 | $0.50 | $51,118.85 | $12.60 | $12.58 | 7.9 |
| 134 BIONATURAE OLIVE OIL | OLIVE OIL | $131,586.70 | 11.0 | 0.0 | 0.0 | 9,105 | 5.6 | 0.0 | 0.0 | 0.8 | 0.1 | $0.61 | $66,509.40 | $14.53 | $13.93 | 13.5 |
| 135 ORLANDO GRECO OLIVE OIL | OLIVE OIL | $130,338.30 | 14.8 | 0.0 | 0.0 | 12,062 | 7.8 | 0.0 | 0.0 | 0.3 | 0.1 | $1.63 | $231,800.39 | $10.66 | $11.41 | 24.0 |
| 136 CELIO OLIVE OIL | OLIVE OIL | $129,215.40 | 18.6 | 0.0 | 0.0 | 14,867 | 30.8 | 0.0 | 0.0 | 0.1 | 0.0 | $4.29 | $612,351.25 | $8.60 | $16.04 | 3.5 |
| 137 CONCHITA OLIVE OIL | OLIVE OIL | $128,158.90 | -27.4 | 0.0 | 0.0 | 23,620 | -25.6 | 0.0 | 0.0 | 1.1 | -0.1 | $0.43 | $72,647.59 | $6.05 | $4.02 | 23.3 |
| 138 MONTE POLLINO OLIVE OIL | OLIVE OIL | $127,211.10 | -30.4 | 0.0 | 0.0 | 15,592 | -2.4 | 0.0 | 0.0 | 0.2 | -0.0 | $3.18 | $323,506.69 | $10.01 | $7.26 | 71.2 |
| 139 DANIELE OLIVE OIL | OLIVE OIL | $126,620.20 | 120.7 | 0.0 | 0.0 | 14,751 | 184.7 | 0.0 | 0.0 | 0.2 | 0.1 | $2.00 | $343,665.09 | $8.82 | $8.41 | 77.6 |
| 140 OLIVOS OLIVE OIL | OLIVE OIL | $125,424.70 | 91.4 | 0.0 | 0.0 | 13,806 | 109.5 | 0.0 | 0.0 | 0.0 | -0.0 | $12.60 | $1,813,987.55 | $10.29 | $8.97 | 91.2 |
| 141 MARTINIS OLIVE OIL | OLIVE OIL | $125,039.90 | -18.5 | 0.0 | 0.0 | 13,551 | -15.5 | 0.0 | 0.0 | 1.0 | -0.2 | $0.47 | $31,997.92 | $9.57 | $8.01 | 20.2 |
| 142 DIVINA OLIVE OIL | OLIVE OIL | $123,245.10 | -10.0 | 0.0 | 0.0 | 12,658 | -10.9 | 0.0 | 0.0 | 1.4 | 0.2 | $0.33 | $31,902.37 | $9.71 | $11.05 | 1.9 |
| 143 LA FEDE OLIVE OIL | OLIVE OIL | $123,086.30 | 5.9 | 0.0 | 0.0 | 16,311 | 4.4 | 0.0 | 0.0 | 0.7 | 0.1 | $0.65 | $85,325.51 | $7.79 | $6.59 | 21.7 |
| 144 LA CAMPAGNA OLIVE OIL | OLIVE OIL | $117,113.20 | 112.5 | 0.0 | 0.0 | 21,666 | 103.1 | 0.0 | 0.0 | 0.2 | 0.1 | $1.83 | $339,860.62 | $5.64 | $4.94 | 34.3 |
| 145 BARTENURA OLIVE OIL | OLIVE OIL | $115,361.80 | 30.9 | 0.0 | 0.0 | 12,712 | 32.5 | 0.0 | 0.0 | 0.8 | 0.1 | $0.50 | $30,261.54 | $10.06 | $7.73 | 42.5 |
| 146 FORRELLI OLIVE OIL | OLIVE OIL | $113,666.60 | 0.9 | 0.0 | 0.0 | 17,143 | 4.1 | 0.0 | 0.0 | 0.3 | | $1.71 | $283,350.93 | $6.54 | $8.28 | 6.0 |
| 147 ZOE OLIVE OIL | OLIVE OIL | $113,255.90 | -15.1 | 0.0 | 0.0 | 7,988 | -10.2 | 0.0 | 0.0 | 0.5 | -0.1 | $0.87 | $82,240.76 | $15.66 | $10.89 | 33.7 |
| 148 HALUTZA OLIVE OIL | OLIVE OIL | $110,589.40 | 13.0 | 0.0 | 0.0 | 9,439 | 17.7 | 0.0 | 0.0 | 0.7 | 0.1 | $0.54 | $32,410.66 | $12.30 | $9.27 | 19.7 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg Yago | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 149 TEXAS OLIVE RANCH OLIVE OIL | OLIVE OIL | $110,303.20 | 8.1 | 0.0 | 0.0 | 12,435 | 3.9 | 0.0 | 0.0 | 1.2 | 0.0 | $0.35 | $69,235.48 | $8.92 | $6.35 | 2.2 |
| 150 NAPOLI OLIVE OIL | OLIVE OIL | $108,882.50 | 38.1 | 0.0 | 0.0 | 23,368 | 65.0 | 0.0 | 0.0 | 0.2 | 0.1 | $1.90 | $208,456.92 | $4.78 | $4.62 | 79.1 |
| 151 TERRA CRETA OLIVE OIL | OLIVE OIL | $106,625.20 | -35.1 | 0.0 | 0.0 | 13,127 | -44.3 | 0.0 | 0.0 | 1.6 | -0.2 | $0.25 | $30,001.08 | $8.64 | $6.79 | 29.3 |
| 152 ASTI OLIVE OIL | OLIVE OIL | $106,411.40 | -5.4 | 0.0 | 0.0 | 8,473 | -2.6 | 0.0 | 0.0 | 0.5 | 0.1 | $0.78 | $110,261.83 | $12.96 | $11.43 | 26.4 |
| 153 BELLADORO OLIVE OIL | OLIVE OIL | $104,288.20 | -79.4 | 0.0 | 0.0 | 16,039 | -81.3 | 0.0 | 0.0 | 0.3 | -0.4 | $1.35 | $134,205.21 | $6.89 | $5.66 | 30.7 |
| 154 SAN LEANDRO OLIVE OIL | OLIVE OIL | $103,984.50 | -11.4 | 0.0 | 0.0 | 10,642 | -24.8 | 0.0 | 0.0 | 0.9 | -0.1 | $0.42 | $46,512.34 | $9.91 | $8.99 | 15.7 |
| 155 RACCONTO RESERVA OLIVE OIL | OLIVE OIL | $102,229.20 | -33.5 | 0.0 | 0.0 | 15,010 | -22.1 | 0.0 | 0.0 | 0.9 | -0.4 | $0.43 | $37,199.20 | $7.42 | $6.03 | 44.0 |
| 156 KRINOS OLIVE OIL | OLIVE OIL | $95,139.16 | 24.2 | 0.0 | 0.0 | 5,931 | 28.5 | 0.0 | 0.0 | 0.7 | 0.1 | $0.50 | $37,136.52 | $17.17 | $10.61 | 12.4 |
| 157 MASSIMO OLIVE OIL | OLIVE OIL | $93,411.36 | -61.6 | 0.0 | 0.0 | 8,786 | -60.6 | 0.0 | 0.0 | 0.1 | -0.1 | $2.64 | $324,567.38 | $10.85 | $9.50 | 16.4 |
| 158 SPICE WORLD OLIVE OIL | OLIVE OIL | $91,926.98 | 12.3 | 0.0 | 0.0 | 17,977 | 12.5 | 0.0 | 0.0 | 1.0 | 0.1 | $0.33 | $63,109.27 | $5.02 | $5.16 | 61.8 |
| 159 ITALICO OLIVE OIL | OLIVE OIL | $91,347.20 | -48.8 | 0.0 | 0.0 | 21,624 | -44.6 | 0.0 | 0.0 | 0.0 | -0.1 | $7.67 | $731,082.08 | $4.87 | $4.17 | 93.2 |
| 160 ALLEGRO OLIVE OIL | OLIVE OIL | $91,253.04 | | 0.0 | 0.0 | 15,196 | | 0.0 | 0.0 | 0.2 | 0.2 | $1.74 | $280,546.51 | $6.23 | $5.70 | 43.2 |
| 161 OLIO VERDE OLIVE OIL | OLIVE OIL | $90,810.20 | 9.1 | 0.0 | 0.0 | 2,478 | 6.7 | 0.0 | 0.0 | 0.1 | 0.0 | $4.01 | $352,177.58 | $36.55 | $39.83 | 2.8 |
| 162 QUEEN CREEK OLIVE MILL OLIVE OIL | OLIVE OIL | $89,732.34 | -44.9 | 0.0 | 0.0 | 6,855 | -41.3 | 0.0 | 0.0 | 0.0 | -0.0 | $6.49 | $669,385.75 | $12.86 | $13.80 | 23.2 |
| 163 SORELLE OLIVE OIL | OLIVE OIL | $88,723.70 | 204.8 | 0.0 | 0.0 | 8,776 | 202.4 | 0.0 | 0.0 | 0.1 | 0.0 | $2.46 | $457,910.94 | $11.06 | $9.16 | 50.4 |
| 164 OLIVISTA OLIVE OIL | OLIVE OIL | $87,863.10 | 2.5 | 0.0 | 0.0 | 7,730 | 7.2 | 0.0 | 0.0 | 0.6 | 0.5 | $0.51 | $23,657.86 | $11.43 | $11.03 | 16.3 |
| 165 ACADEMIA BARILLA OLIVE OIL | OLIVE OIL | $86,573.43 | 14.2 | 0.0 | 0.0 | 5,774 | 38.3 | 0.0 | 0.0 | 0.2 | -0.0 | $1.51 | $136,290.17 | $17.04 | $9.12 | 23.3 |
| 166 PUGLIA OLIVE OIL | OLIVE OIL | $85,946.72 | 16.3 | 0.0 | 0.0 | 5,624 | 19.6 | 0.0 | 0.0 | 0.3 | 0.0 | $1.24 | $162,521.81 | $15.51 | $14.70 | 29.0 |
| 167 MIAS KITCHEN OLIVE OIL | OLIVE OIL | $84,965.49 | 552.4 | 0.0 | 0.0 | 8,197 | 602.3 | 100.0 | 0.0 | 0.6 | 0.5 | $0.54 | $39,662.16 | $11.43 | $9.35 | 51.5 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 168 ALMA ORGANIC OLIVE OIL | OLIVE OIL | $83,237.67 | -48.6 | 0.0 | 0.0 | 13,743 | -48.5 | 0.0 | 0.0 | 1.2 | -1.1 | $0.25 | $19,343.88 | $6.28 | $4.72 | 14.6 |
| 169 IL BUON GUSTO OLIVE OIL | OLIVE OIL | $82,186.25 | -50.5 | 0.0 | 0.0 | 11,999 | -44.1 | 0.0 | 0.0 | 0.2 | -0.2 | $1.71 | $162,851.19 | $7.79 | $5.98 | 51.0 |
| 170 VIENZA OLIVE OIL | OLIVE OIL | $81,236.25 | -35.1 | 0.0 | 0.0 | 21,991 | -30.7 | 0.0 | 0.0 | 0.2 | 0.0 | $1.43 | $279,774.32 | $3.78 | $3.44 | 28.9 |
| 171 LIRA OLIVE OIL | OLIVE OIL | $81,127.60 | | 0.0 | 0.0 | 6,441 | | 0.0 | 0.0 | 0.0 | 0.0 | $8.63 | $678,339.44 | $14.84 | $12.27 | 87.6 |
| 172 SANTINI OLIVE OIL | OLIVE OIL | $80,836.41 | 7.7 | 0.0 | 0.0 | 8,759 | 1.7 | 0.0 | 0.0 | 0.4 | 0.1 | $0.81 | $97,955.07 | $9.22 | $8.98 | 0.6 |
| 173 DEL PAPA OLIVE OIL | OLIVE OIL | $80,303.12 | -21.0 | 0.0 | 0.0 | 9,207 | -9.9 | 0.0 | 0.0 | 0.2 | -0.1 | $1.92 | $133,141.75 | $9.91 | $6.34 | 39.7 |
| 174 ELIKI OLIVE OIL | OLIVE OIL | $79,869.98 | 68.2 | 0.0 | 0.0 | 4,186 | 70.0 | 0.0 | 0.0 | 0.1 | 0.0 | $5.96 | $1,234,653.63 | $16.47 | $20.20 | 78.0 |
| 175 ITALICA PLUS OLIVE OIL | OLIVE OIL | $79,272.57 | -42.1 | 0.0 | 0.0 | 16,771 | -37.1 | 0.0 | 0.0 | 1.3 | -1.0 | $0.23 | $14,662.01 | $5.04 | $4.24 | 40.0 |
| 176 ARIA OLIVE OIL | OLIVE OIL | $78,534.91 | -13.9 | 0.0 | 0.0 | 6,941 | -17.0 | 0.0 | 0.0 | 0.9 | -0.0 | $0.34 | $30,687.30 | $11.56 | $9.86 | 14.8 |
| 177 APPOLLO OLIVE OIL | OLIVE OIL | $77,305.23 | | 0.0 | 0.0 | 8,346 | | 0.0 | 0.0 | 0.2 | 0.0 | $1.34 | $241,097.91 | $9.26 | | 0.0 |
| 178 ARISTON OLIVE OIL | OLIVE OIL | $77,291.52 | -12.7 | 0.0 | 0.0 | 6,690 | -16.3 | 0.0 | 0.0 | 0.2 | 0.0 | $1.89 | $210,740.91 | $11.59 | $11.48 | 37.8 |
| 179 STAR SPECIAL RESERVE OLIVE OIL | OLIVE OIL | $77,076.92 | 7.9 | 0.0 | 0.0 | 9,120 | 12.6 | 0.0 | 0.0 | 0.6 | 0.0 | $0.49 | $57,107.67 | $9.23 | $6.73 | 31.3 |
| 180 COBRAM ESTATE OLIVE OIL | OLIVE OIL | $76,616.04 | -22.4 | 0.0 | 0.0 | 10,380 | -41.7 | 0.0 | 0.0 | 0.7 | -0.2 | $0.41 | $46,341.92 | $7.86 | $6.16 | 28.2 |
| 181 DI BRUNO BROS OLIVE OIL | OLIVE OIL | $75,964.24 | | 0.0 | 0.0 | 4,908 | | 0.0 | 0.0 | 0.5 | 0.4 | $0.61 | $49,358.31 | $15.48 | $15.22 | 3.8 |
| 182 GIOVANI OLIVE OIL | OLIVE OIL | $74,898.46 | | 0.0 | 0.0 | 6,019 | | 0.0 | 0.0 | 0.1 | 0.1 | $2.37 | $74,135.62 | $12.73 | $12.08 | 45.1 |
| 183 RISCOSSA OLIVE OIL | OLIVE OIL | $73,871.63 | -16.9 | 0.0 | 0.0 | 7,680 | -19.6 | 0.0 | 0.0 | 0.3 | -0.1 | $0.81 | $98,196.80 | $9.62 | $7.10 | 0.3 |
| 184 VEROLIO OLIVE OIL | OLIVE OIL | $73,747.92 | 75.4 | 0.0 | 0.0 | 5,136 | 80.3 | 0.0 | 0.0 | 0.1 | 0.1 | $2.14 | $259,752.17 | $14.60 | $12.18 | 10.2 |
| 185 PYRAMID OLIVE OIL | OLIVE OIL | $73,208.52 | -34.6 | 0.0 | 0.0 | 3,273 | -38.5 | 0.0 | 0.0 | 0.1 | 0.0 | $3.44 | $410,283.03 | $22.46 | $20.14 | 4.4 |
| 186 MAMA FRANCESCAS OLIVE OIL | OLIVE OIL | $72,115.13 | 17.9 | 0.0 | 0.0 | 4,217 | 11.0 | 0.0 | 0.0 | 0.1 | 0.0 | $4.11 | $761,298.61 | $17.27 | $15.76 | 8.6 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 187 GEFEN OLIVE OIL | OLIVE OIL | $70,598.44 | -5.4 | 0.0 | 0.0 | 9,884 | 1.4 | 0.0 | 0.0 | 0.2 | -0.1 | $1.07 | $45,892.55 | $8.55 | $6.76 | 78.9 |
| 188 SORRENTO OLIVE OIL | OLIVE OIL | $68,337.92 | 21.7 | 0.0 | 0.0 | 4,212 | 4.3 | 0.0 | 0.0 | 0.0 | 0.0 | $6.62 | $831,632.73 | $15.42 | $16.26 | 95.3 |
| 189 HUILE D OLIVE OLIVE OIL | OLIVE OIL | $67,728.38 | -9.7 | 0.0 | 0.0 | 3,019 | -16.2 | 0.0 | 0.0 | 0.1 | -0.0 | $2.96 | $530,566.74 | $22.44 | $9.51 | 0.1 |
| 190 MASSERIE DI SANTERAMO OLIVE OIL | OLIVE OIL | $67,542.70 | -3.3 | 0.0 | 0.0 | 5,029 | -1.1 | 0.0 | 0.0 | 0.2 | 0.0 | $1.26 | $125,919.91 | $14.49 | $8.77 | 14.6 |
| 191 ALIDORO OLIVE OIL | OLIVE OIL | $67,306.45 | -49.2 | 0.0 | 0.0 | 8,723 | -49.3 | 0.0 | 0.0 | 0.1 | -0.1 | $3.04 | $437,861.14 | $7.41 | $8.09 | 43.6 |
| 192 ZIYAD OLIVE OIL | OLIVE OIL | $66,998.48 | 676.8 | 0.0 | 0.0 | 2,195 | 669.2 | 0.0 | 0.0 | 0.2 | 0.1 | $1.48 | $162,160.45 | $30.42 | $32.98 | 3.7 |
| 193 OLIVERA OLIVE OIL | OLIVE OIL | $65,690.45 | -61.3 | 0.0 | 0.0 | 10,242 | -61.1 | 0.0 | 0.0 | 0.1 | -0.1 | $1.81 | $282,831.93 | $6.47 | $5.72 | 8.6 |
| 194 ATHENA OLIVE OIL | OLIVE OIL | $63,918.52 | -13.2 | 0.0 | 0.0 | 6,236 | -8.5 | 0.0 | 0.0 | 1.0 | 0.0 | $0.24 | $29,149.90 | $10.37 | $10.09 | 44.7 |
| 195 BETIS OLIVE OIL | OLIVE OIL | $63,666.52 | -46.5 | 0.0 | 0.0 | 11,980 | -58.9 | 0.0 | 0.0 | 0.3 | -0.1 | $0.79 | $115,459.11 | $5.41 | $3.89 | 5.5 |
| 196 GOLCHIN OLIVE OIL | OLIVE OIL | $63,092.35 | -32.0 | 0.0 | 0.0 | 7,668 | -32.2 | 0.0 | 0.0 | 0.1 | 0.0 | $1.93 | $159,338.55 | $8.45 | $8.05 | 53.7 |
| 197 PATSYS OLIVE OIL | OLIVE OIL | $62,376.94 | -14.8 | 0.0 | 0.0 | 4,098 | -20.8 | 0.0 | 0.0 | 0.2 | -0.1 | $1.02 | $86,600.61 | $15.25 | $14.65 | 6.6 |
| 198 RINALDOS ORGANIC GARLIC GOLD OLIVE OIL | OLIVE OIL | $62,094.21 | 14.2 | 0.0 | 0.0 | 5,603 | 9.7 | 0.0 | 0.0 | 0.4 | 0.0 | $0.54 | $40,691.05 | $11.27 | $10.07 | 16.4 |
| 199 BRADS ORGANIC OLIVE OIL | OLIVE OIL | $61,869.57 | -33.4 | 0.0 | 0.0 | 6,555 | -34.3 | 0.0 | 0.0 | 0.2 | 0.0 | $1.43 | $222,409.43 | $9.48 | $8.60 | 5.7 |
| 200 CERVASI OLIVE OIL | OLIVE OIL | $61,500.63 | -22.1 | 0.0 | 0.0 | 8,322 | -21.7 | 0.0 | 0.0 | 0.3 | -0.0 | $0.72 | $119,778.01 | $7.52 | $6.41 | 9.6 |
| 201 ARVIDO OLIVE OIL | OLIVE OIL | $60,761.84 | -9.0 | 0.0 | 0.0 | 12,829 | -8.7 | 0.0 | 0.0 | 0.1 | 0.0 | $2.14 | $299,091.81 | $4.98 | $4.33 | 38.6 |
| 202 UNIO SIURANA OLIVE OIL | OLIVE OIL | $58,385.05 | -29.5 | 0.0 | 0.0 | 2,336 | -40.7 | 0.0 | 0.0 | 0.0 | | $5.92 | $1,237,661.30 | $24.99 | | 0.0 |
| 203 ILIADA OLIVE OIL | OLIVE OIL | $58,022.65 | -46.5 | 0.0 | 0.0 | 5,764 | -40.4 | 0.0 | 0.0 | 0.3 | -0.4 | $0.75 | $38,493.25 | $11.27 | $7.42 | 27.6 |
| 204 BOSCOLI OLIVE OIL | OLIVE OIL | $57,078.33 | 4.4 | 0.0 | 0.0 | 7,384 | 8.6 | 0.0 | 0.0 | 0.2 | -0.0 | $1.01 | $93,207.58 | $7.39 | $10.66 | 15.4 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 205 GRAND AROMA MANTOVA OLIVE OIL | OLIVE OIL | $56,940.24 | 8.0 | 0.0 | 0.0 | 8,578 | -2.2 | 0.0 | 0.0 | 0.5 | 0.1 | $0.40 | $23,271.62 | $6.64 | $6.55 | 6.1 |
| 206 FIELD DAY OLIVE OIL | OLIVE OIL | $56,692.85 | 84.0 | 0.0 | 0.0 | 6,010 | 68.4 | 0.0 | 0.0 | 0.2 | 0.1 | $1.28 | $154,825.92 | $9.41 | $12.26 | 0.8 |
| 207 HOJIBLANCA OLIVE OIL | OLIVE OIL | $56,062.53 | | 0.0 | 0.0 | 7,892 | | 0.0 | 0.0 | 0.4 | 0.3 | $0.57 | $57,004.77 | $8.22 | $4.71 | 30.3 |
| 208 BELLOLIVA OLIVE OIL | OLIVE OIL | $55,674.76 | 40.1 | 0.0 | 0.0 | 5,079 | 40.3 | 0.0 | 0.0 | 0.3 | 0.0 | $0.67 | $97,914.95 | $10.99 | $3.91 | 0.5 |
| 209 OLIDI OLIVE OIL | OLIVE OIL | $55,042.08 | 21.2 | 0.0 | 0.0 | 7,903 | 10.0 | 0.0 | 0.0 | 0.2 | 0.1 | $1.09 | $157,079.93 | $7.57 | $5.22 | 21.5 |
| 210 CAMPO DORATO OLIVE OIL | OLIVE OIL | $54,882.43 | -73.5 | 0.0 | 0.0 | 9,108 | -68.8 | 0.0 | 0.0 | 0.1 | -0.1 | $2.41 | $457,550.63 | $6.15 | $5.77 | 33.4 |
| 211 BELARIA OLIVE OIL | OLIVE OIL | $53,911.26 | 20.5 | 0.0 | 0.0 | 5,520 | 21.8 | 0.0 | 0.0 | 0.1 | 0.0 | $2.48 | $376,584.17 | $9.99 | $9.57 | 53.2 |
| 212 ARISTON SELECT OLIVE OIL | OLIVE OIL | $53,521.47 | -25.9 | 0.0 | 0.0 | 4,120 | -27.3 | 0.0 | 0.0 | 0.1 | 0.0 | $2.88 | $606,931.88 | $12.99 | $12.99 | 43.0 |
| 213 GRIFO OLIVE OIL | OLIVE OIL | $52,896.70 | 802.8 | 0.0 | 0.0 | 6,783 | | 0.0 | 0.0 | 0.2 | 0.1 | $1.18 | $131,922.38 | $8.16 | $6.87 | 26.9 |
| 214 ATHIA OLIVE OIL | OLIVE OIL | $52,625.80 | 6.3 | 0.0 | 0.0 | 4,857 | 7.2 | 0.0 | 0.0 | 0.2 | 0.0 | $0.83 | $145,416.63 | $10.86 | $8.78 | 1.7 |
| 215 BASSO OLIVE OIL | OLIVE OIL | $52,191.11 | -59.3 | 0.0 | 0.0 | 8,404 | -58.4 | 0.0 | 0.0 | 0.3 | 0.2 | $0.65 | $22,289.19 | $6.22 | $5.64 | 1.9 |
| 216 MERRO OLIVE OIL | OLIVE OIL | $51,947.92 | -61.6 | 0.0 | 0.0 | 6,708 | -69.3 | 0.0 | 0.0 | | -0.0 | $5.51 | $752,042.37 | $6.99 | $7.87 | 85.5 |
| 217 RUSTICHELLA D ABRUZZO OLIVE OIL | OLIVE OIL | $51,057.39 | -29.2 | 0.0 | 0.0 | 2,372 | -28.5 | 0.0 | 0.0 | 0.1 | -0.0 | $1.78 | $155,886.00 | $21.74 | $15.55 | 3.5 |
| 218 KEREN OR OLIVE OIL | OLIVE OIL | $50,215.23 | | 0.0 | 0.0 | 10,475 | | 0.0 | 0.0 | 0.1 | 0.1 | $2.64 | $275,955.13 | $4.89 | $4.69 | 50.6 |
| 219 RACHAEL RAY EVOO OLIVE OIL | OLIVE OIL | $50,094.18 | 80.6 | 0.0 | 0.0 | 6,466 | 92.2 | 0.0 | 0.0 | 0.8 | 0.3 | $0.23 | $31,213.64 | $7.76 | $7.49 | 7.8 |
| 220 ALESSI OLIVE OIL | OLIVE OIL | $49,532.51 | -1.2 | 0.0 | 0.0 | 5,848 | 2.8 | 0.0 | 0.0 | 0.6 | 0.0 | $0.28 | $24,151.32 | $8.64 | $6.52 | 8.4 |
| 221 PAESINI OLIVE OIL | OLIVE OIL | $49,291.75 | -4.9 | 0.0 | 0.0 | 2,473 | -4.9 | 0.0 | 0.0 | 0.1 | 0.0 | $2.00 | $378,351.81 | $19.93 | | 0.0 |
| 222 CORTO OLIVE OIL | OLIVE OIL | $48,562.12 | 41.7 | 0.0 | 0.0 | 4,355 | 41.3 | 0.0 | 0.0 | 0.4 | 0.1 | $0.41 | $60,929.23 | $11.22 | $9.35 | 4.1 |
| 223 LA CENA OLIVE OIL | OLIVE OIL | $47,697.78 | -8.9 | 0.0 | 0.0 | 10,639 | -9.1 | 0.0 | 0.0 | 0.5 | -0.1 | $0.33 | $41,465.28 | $4.49 | $4.43 | 27.1 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 224 REDISLAND OLIVE OIL | OLIVE OIL | $46,424.26 | -75.3 | 0.0 | 0.0 | 10,716 | -62.4 | 0.0 | 0.0 | 0.5 | -1.3 | $0.35 | $27,497.54 | $5.16 | $3.85 | 65.0 |
| 225 FERRARA OLIVE OIL | OLIVE OIL | $45,550.13 | 44.4 | 0.0 | 0.0 | 4,991 | 51.0 | 0.0 | 0.0 | 0.4 | 0.1 | $0.39 | $33,664.58 | $9.44 | $7.92 | 20.7 |
| 226 BARBAGGIANI OLIVE OIL | OLIVE OIL | $45,480.82 | 99.0 | 0.0 | 0.0 | 8,511 | 78.8 | 0.0 | 0.0 | 1.0 | 0.6 | $0.17 | $16,704.47 | $5.48 | $4.77 | 19.7 |
| 227 SEDONA OLIVE OIL | OLIVE OIL | $44,995.93 | -57.0 | 0.0 | 0.0 | 5,768 | -66.6 | 0.0 | 0.0 | 0.1 | -0.0 | $2.70 | $232,658.78 | $7.71 | $7.97 | 26.8 |
| 228 APOLLO OLIVE OIL | OLIVE OIL | $43,456.69 | -48.5 | 0.0 | 0.0 | 2,383 | -50.6 | 0.0 | 0.0 | 0.1 | -0.0 | $2.38 | $237,466.96 | $20.40 | $14.78 | 36.4 |
| 229 URBANI TARTUFI OLIVE OIL | OLIVE OIL | $43,132.62 | -36.9 | 0.0 | 0.0 | 3,036 | -32.2 | 0.0 | 0.0 | 0.2 | -0.0 | $0.92 | $79,032.33 | $14.30 | $11.21 | 3.5 |
| 230 GRANADA MIA OLIVE OIL | OLIVE OIL | $42,667.19 | -49.5 | 0.0 | 0.0 | 7,022 | -58.2 | 0.0 | 0.0 | 0.1 | 0.0 | $3.22 | $610,777.33 | $6.07 | | 0.0 |
| 231 SANTANGELO OLIVE OIL | OLIVE OIL | $41,626.71 | -61.5 | 0.0 | 0.0 | 6,770 | -56.7 | 0.0 | 0.0 | 0.1 | -0.0 | $1.85 | $289,055.10 | $6.16 | $6.04 | 15.3 |
| 232 IL DUOMO OLIVE OIL | OLIVE OIL | $41,586.38 | 72.5 | 0.0 | 0.0 | 5,070 | 82.9 | 0.0 | 0.0 | 0.1 | 0.0 | $1.12 | $121,397.23 | $8.28 | $7.62 | 19.0 |
| 233 INTERRUPCION FAIR TRADE OLIVE OIL | OLIVE OIL | $40,620.19 | -30.0 | 0.0 | 0.0 | 3,819 | -29.6 | 0.0 | 0.0 | 0.3 | -0.1 | $0.43 | $41,836.34 | $10.67 | $9.74 | 4.4 |
| 234 ANATOLIA OLIVE OIL | OLIVE OIL | $40,429.73 | -23.6 | 0.0 | 0.0 | 4,516 | -15.4 | 0.0 | 0.0 | 0.2 | -0.0 | $0.71 | $96,063.07 | $9.22 | $8.75 | 60.7 |
| 235 SOL Y LUNA OLIVE OIL | OLIVE OIL | $39,998.92 | 356.0 | 0.0 | 0.0 | 8,343 | 427.6 | 0.0 | 0.0 | 0.1 | 0.0 | $2.19 | $398,978.72 | $4.89 | $4.69 | 51.1 |
| 236 CASA IMPORTS OLIVE OIL | OLIVE OIL | $39,422.43 | -8.4 | 0.0 | 0.0 | 2,948 | -0.9 | 0.0 | 0.0 | 0.1 | -0.0 | $2.81 | $220,794.35 | $15.51 | $12.41 | 69.2 |
| 237 BARTOLINI OLIVE OIL | OLIVE OIL | $38,502.73 | 15.0 | 0.0 | 0.0 | 3,469 | 14.9 | 0.0 | 0.0 | 0.1 | 0.0 | $1.22 | $178,643.30 | $11.10 | $10.99 | 7.2 |
| 238 OLEADA OLIVE OIL | OLIVE OIL | $37,324.05 | | 0.0 | | 9,211 | | 0.0 | | 0.0 | 0.0 | $8.59 | $983,095.86 | $4.67 | $3.98 | 90.9 |
| 239 TAZAH OLIVE OIL | OLIVE OIL | $37,104.02 | | 0.0 | | 4,671 | | 0.0 | | 0.2 | 0.2 | $1.02 | $116,512.98 | $7.94 | | 0.0 |
| 240 SWEETWATER GROWERS OLIVE OIL | OLIVE OIL | $36,311.10 | 24.7 | 0.0 | 0.0 | 4,620 | 26.5 | 0.0 | 0.0 | 0.4 | 0.1 | $0.38 | $38,195.30 | $7.83 | $7.88 | 42.9 |
| 241 UNIO OLIVE OIL | OLIVE OIL | $35,902.83 | -5.2 | 0.0 | 0.0 | 2,254 | -2.5 | 0.0 | 0.0 | 0.1 | 0.0 | $2.38 | $248,391.08 | $16.57 | $15.00 | 40.9 |
| 242 FARCHIONI IL CASOLARE OLIVE OIL | OLIVE OIL | $35,782.11 | 8.3 | 0.0 | 0.0 | 2,396 | -5.0 | 0.0 | 0.0 | 0.1 | 0.0 | $1.24 | $144,363.35 | $15.34 | $13.57 | 24.8 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 243 SAICA OLIVE OIL | OLIVE OIL | $35,422.48 | 42.9 | 0.0 | 0.0 | 2,597 | 42.1 | 0.0 | 0.0 | 0.0 | 0.0 | $2.96 | $219,406.94 | $13.63 | $13.99 | 0.2 |
| 244 VITARROZ OLIVE OIL | OLIVE OIL | $35,307.76 | -80.5 | 0.0 | 0.0 | 6,822 | -79.9 | 0.0 | 0.0 | 0.4 | -0.4 | $0.34 | $31,455.85 | $4.64 | $6.10 | 62.0 |
| 245 LIEBERS OLIVE OIL | OLIVE OIL | $34,615.58 | -3.1 | 0.0 | 0.0 | 4,094 | 7.2 | 0.0 | 0.0 | 0.1 | 0.0 | $0.89 | $49,885.07 | $8.33 | $9.15 | 14.8 |
| 246 NATURELAND OLIVE OIL | OLIVE OIL | $34,299.13 | 506.4 | 0.0 | 0.0 | 6,337 | 490.0 | 0.0 | 0.0 | 0.6 | 0.5 | $0.22 | $13,036.70 | $5.79 | $5.20 | 64.4 |
| 247 MINERVA OLIVE OIL | OLIVE OIL | $33,937.32 | 215.1 | 0.0 | 0.0 | 1,344 | 210.4 | 0.0 | 0.0 | 0.1 | 0.0 | $2.51 | $279,380.20 | $25.24 | | 0.0 |
| 248 CHIAPPETTA OLIVE OIL | OLIVE OIL | $33,064.39 | -17.0 | 0.0 | 0.0 | 2,157 | -9.1 | 0.0 | 0.0 | 0.1 | 0.0 | $2.83 | $216,686.28 | $14.95 | $22.99 | 6.5 |
| 249 A L'OLIVIER OLIVE OIL | OLIVE OIL | $32,701.15 | -32.7 | 0.0 | 0.0 | 1,066 | -28.2 | 0.0 | 0.0 | 0.0 | -0.0 | $3.42 | $219,180.86 | $30.88 | $28.29 | 8.2 |
| 250 SOGNO TOSCANO OLIVE OIL | OLIVE OIL | $32,668.56 | -34.1 | 0.0 | 0.0 | 1,867 | -37.3 | 0.0 | 0.0 | 0.1 | -0.1 | $1.18 | $114,983.87 | $18.36 | $11.91 | 13.7 |
| 251 B R COHN OLIVE OIL | OLIVE OIL | $32,545.70 | -15.9 | 0.0 | 0.0 | 1,927 | -6.2 | 0.0 | 0.0 | 0.1 | 0.0 | $1.65 | $136,090.29 | $17.26 | $13.83 | 10.4 |
| 252 RAFAEL SALGADO OLIVE OIL | OLIVE OIL | $31,830.85 | -9.2 | 0.0 | 0.0 | 4,666 | -7.9 | 0.0 | 0.0 | 0.4 | 0.0 | $0.30 | $25,067.70 | $6.77 | $7.13 | 12.7 |
| 253 GERMANOS OLIVE OIL | OLIVE OIL | $31,703.17 | 60.4 | 0.0 | 0.0 | 5,127 | 61.3 | 0.0 | 0.0 | 0.6 | 0.1 | $0.20 | $28,312.28 | $6.28 | $6.03 | 40.8 |
| 254 BELLA TERRA RACCONTO OLIVE OIL | OLIVE OIL | $31,389.10 | 2.6 | 0.0 | 0.0 | 2,566 | -7.7 | 0.0 | 0.0 | 0.1 | -0.1 | $1.19 | $112,649.60 | $12.23 | | 0.0 |
| 255 CAMPO DIOLIVA OLIVE OIL | OLIVE OIL | $31,048.23 | | 0.0 | 0.0 | 2,590 | | 0.0 | 0.0 | 0.1 | 0.1 | $1.03 | $170,623.91 | $11.98 | | 0.0 |
| 256 GOURMET ARTISAN OLIVE OIL | OLIVE OIL | $30,877.71 | -14.0 | 0.0 | 0.0 | 2,084 | -17.8 | 0.0 | 0.0 | 0.2 | 0.0 | $0.72 | $68,239.38 | $15.10 | $13.36 | 16.1 |
| 257 TANINA OLIVE OIL | OLIVE OIL | $30,809.13 | 5.1 | 0.0 | 0.0 | 3,352 | -11.2 | 0.0 | 0.0 | 0.0 | -0.1 | $6.07 | $397,042.12 | $11.54 | $6.32 | 31.7 |
| 258 CIUTI OLIVE OIL | OLIVE OIL | $30,399.19 | -50.6 | 0.0 | 0.0 | 2,562 | -49.3 | 0.0 | 0.0 | 0.1 | -0.1 | $1.47 | $144,308.72 | $10.16 | $15.98 | 47.5 |
| 259 CORA OLIVE OIL | OLIVE OIL | $30,126.03 | -52.9 | 0.0 | 0.0 | 4,590 | -59.2 | 0.0 | 0.0 | 0.2 | -0.1 | $0.56 | $79,530.90 | $6.79 | $5.34 | 18.3 |
| 260 MIRADOR DE ALCONES OLIVE OIL | OLIVE OIL | $30,088.51 | | 0.0 | 0.0 | 4,738 | | 0.0 | 0.0 | 0.3 | 0.3 | $0.35 | $21,551.38 | $6.51 | $5.10 | 11.5 |

Total US - Food
Latest 52 Weeks Ending  May 19, 2013

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 261 MERULA OLIVE OIL | OLIVE OIL | $29,974.29 | 148.5 | 0.0 | 0.0 | 1,830 | 154.3 | 0.0 | 0.0 | 0.1 | 0.1 | $1.05 | $86,917.77 | $16.74 | $14.09 | 13.8 |
| 262 BUONAMICI OLIVE OIL | OLIVE OIL | $29,230.44 | -31.2 | 0.0 | 0.0 | 1,598 | -43.1 | 0.0 | 0.0 | 0.0 | 0.0 | $3.70 | $632,853.10 | $18.28 | | 0.0 |
| 263 ANTOLINA OLIVE OIL | OLIVE OIL | $29,107.69 | 12.4 | 0.0 | 0.0 | 1,764 | 15.6 | 0.0 | 0.0 | 0.0 | 0.0 | $2.36 | $169,057.96 | $17.11 | $13.88 | 19.1 |
| 264 SAN GIULIANO OLIVE OIL | OLIVE OIL | $28,247.21 | -22.2 | 0.0 | 0.0 | 3,298 | -22.7 | 0.0 | 0.0 | 0.1 | -0.1 | $0.93 | $65,910.27 | $8.71 | $7.21 | 8.2 |
| 265 CALIFORNIA VINTAGE OLIVE OIL OLIVE OIL | OLIVE OIL | $27,927.72 | 11.0 | 0.0 | 0.0 | 2,721 | 20.1 | 0.0 | 0.0 | 0.1 | 0.0 | $1.83 | $286,296.42 | $11.42 | $9.06 | 54.5 |
| 266 HUASCO OLIVE OIL | OLIVE OIL | $27,843.95 | | 0.0 | 0.0 | 2,034 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.69 | $284,579.83 | $14.92 | $11.22 | 33.2 |
| 267 ANNA OLIVE OIL | OLIVE OIL | $27,829.95 | 65.9 | 0.0 | 0.0 | 1,387 | 82.3 | 0.0 | 0.0 | 0.2 | 0.1 | $0.43 | $47,713.35 | $20.58 | $19.48 | 46.8 |
| 268 RIVIERE D OR OLIVE OIL | OLIVE OIL | $27,559.21 | -45.3 | 0.0 | 0.0 | 4,263 | -43.6 | 0.0 | 0.0 | 0.1 | -0.1 | $0.70 | $58,194.89 | $7.66 | $4.50 | 37.9 |
| 269 ATLANTIC ORGANIC OLIVE OIL | OLIVE OIL | $27,442.33 | -41.8 | 0.0 | 0.0 | 3,500 | -41.8 | 0.0 | 0.0 | 0.3 | -0.2 | $0.32 | $21,987.96 | $8.02 | $3.82 | 4.4 |
| 270 LA PREFERIDA OLIVE OIL | OLIVE OIL | $27,005.43 | -12.2 | 0.0 | 0.0 | 4,778 | -10.2 | 0.0 | 0.0 | 0.4 | -0.1 | $0.27 | $27,333.45 | $5.79 | $4.30 | 7.7 |
| 271 OLITALIA OLIVE OIL | OLIVE OIL | $26,418.30 | 310.3 | 0.0 | 0.0 | 3,336 | 516.4 | 0.0 | 0.0 | 0.1 | 0.0 | $2.15 | $239,550.85 | $8.05 | $5.59 | 4.0 |
| 272 LE TORRI OLIVE OIL | OLIVE OIL | $26,383.17 | 44.5 | 0.0 | 0.0 | 26,318 | 44.5 | 0.0 | 0.0 | 0.1 | 0.0 | $1.33 | $285,897.00 | $1.00 | $1.00 | 4.5 |
| 273 LAESPANOLA OLIVE OIL | OLIVE OIL | $26,324.40 | | 0.0 | 0.0 | 5,114 | | 0.0 | 0.0 | 0.1 | 0.0 | $1.86 | $257,239.38 | $5.68 | $4.78 | 56.1 |
| 274 DI BUON GUSTO OLIVE OIL | OLIVE OIL | $26,120.37 | | 0.0 | 0.0 | 6,708 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.96 | $312,196.06 | $1.99 | $11.78 | 62.2 |
| 275 MAS PORTELL OLIVE OIL | OLIVE OIL | $26,049.19 | -56.9 | 0.0 | 0.0 | 1,843 | -62.1 | 0.0 | 0.0 | 0.1 | -0.3 | $0.68 | $68,255.86 | $14.13 | | 0.0 |
| 276 CAROZZI OLIVE OIL | OLIVE OIL | $25,741.12 | | 0.0 | 0.0 | 1,712 | | 0.0 | 0.0 | 0.0 | 0.0 | $5.67 | $343,598.03 | $16.23 | $11.83 | 27.3 |
| 277 NOVA OLIVA OLIVE OIL | OLIVE OIL | $25,452.06 | -52.9 | 0.0 | 0.0 | 2,801 | -47.1 | 0.0 | 0.0 | 0.3 | -0.1 | $0.33 | $13,843.89 | $9.28 | $7.12 | 10.6 |
| 278 DIVINA OLIVE OIL | OLIVE OIL | $25,388.97 | | 0.0 | 0.0 | 1,716 | | 0.0 | 0.0 | 0.2 | 0.2 | $0.40 | $12,468.32 | $14.86 | $5.47 | 0.8 |
| 279 ZETA OLIVE OIL | OLIVE OIL | $25,297.61 | 86.1 | 0.0 | 0.0 | 3,932 | 82.4 | 100.0 | 0.0 | 0.2 | 0.1 | $0.38 | $16,323.80 | $6.24 | $6.95 | 26.9 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 280 CAROLIVA OLIVE OIL | OLIVE OIL | $24,999.61 | -31.0 | 0.0 | 0.0 | 1,076 | -30.9 | 0.0 | 0.0 | 0.1 | -0.0 | $1.73 | $149,425.72 | $23.24 | | 0.0 |
| 281 JOHN PICONI OLIVE OIL | OLIVE OIL | $24,832.94 | 8.6 | 0.0 | 0.0 | 1,242 | 8.6 | 0.0 | 0.0 | 0.1 | 0.0 | $2.85 | $365,360.30 | $19.99 | | 0.0 |
| 282 OLIVERIO OLIVE OIL | OLIVE OIL | $24,765.26 | -12.5 | 0.0 | 0.0 | 4,676 | -12.2 | 0.0 | 0.0 | 0.1 | 0.0 | $1.91 | $356,705.16 | $5.35 | $3.69 | 3.4 |
| 283 ANTICA ITALIA OLIVE OIL | OLIVE OIL | $24,546.85 | 26.0 | 0.0 | 0.0 | 2,285 | 3.7 | 0.0 | 0.0 | 0.1 | 0.0 | $1.69 | $104,334.71 | $10.75 | $9.86 | 1.2 |
| 284 AL DAYAA OLIVE OIL | OLIVE OIL | $24,073.71 | | 0.0 | 0.0 | 1,003 | | 0.0 | 0.0 | 0.1 | 0.1 | $1.26 | $88,664.16 | $24.00 | | 0.0 |
| 285 INDO EUROPEAN OLIVE OIL | OLIVE OIL | $23,982.97 | 184.5 | 0.0 | 0.0 | 3,357 | 271.4 | 0.0 | 0.0 | 0.2 | 0.1 | $0.60 | $69,646.94 | $7.14 | $6.99 | 1.3 |
| 286 MIGUEL AND VALENTINO OLIVE OIL | OLIVE OIL | $23,958.31 | -30.5 | 0.0 | 0.0 | 1,329 | -30.4 | 0.0 | 0.0 | 0.1 | -0.0 | $0.77 | $85,467.23 | $18.12 | $5.78 | 0.8 |
| 287 LORENZO OLIVE OIL | OLIVE OIL | $23,645.05 | | 0.0 | 0.0 | 1,056 | | 0.0 | 0.0 | 0.0 | 0.0 | $3.80 | $261,819.72 | $22.26 | $22.99 | 18.7 |
| 288 CIRIO OLIVE OIL | OLIVE OIL | $23,446.71 | | 0.0 | 0.0 | 2,608 | | 0.0 | 0.0 | 0.0 | 0.0 | $8.57 | $674,532.02 | $8.99 | $8.99 | 79.7 |
| 289 BELVEDERE OLIVE OIL | OLIVE OIL | $23,290.99 | 187.6 | 0.0 | 0.0 | 2,758 | 143.0 | 0.0 | 0.0 | 0.0 | 0.0 | $5.33 | $754,773.56 | $9.99 | $6.30 | 41.9 |
| 290 LUCERO OLIVE OIL | OLIVE OIL | $22,904.72 | 42.6 | 0.0 | 0.0 | 1,666 | 23.1 | 0.0 | 0.0 | 0.0 | 0.0 | $1.81 | $234,803.98 | $12.63 | $14.59 | 59.0 |
| 291 MCEVOY OLIVE OIL | OLIVE OIL | $22,821.07 | -30.2 | 0.0 | 0.0 | 994 | -34.5 | 0.0 | 0.0 | 0.0 | -0.0 | $2.46 | $134,735.78 | $22.96 | | 0.0 |
| 292 TENUTA DEL NUMEROUNO OLIVE OIL | OLIVE OIL | $22,669.16 | -31.9 | 0.0 | 0.0 | 679 | -32.0 | 0.0 | 0.0 | 0.0 | -0.0 | $2.37 | $113,133.54 | $33.39 | | 0.0 |
| 293 FARAON OLIVE OIL | OLIVE OIL | $22,642.43 | -27.1 | 0.0 | 0.0 | 3,789 | -27.3 | 0.0 | 0.0 | 0.2 | -0.0 | $0.55 | $53,386.70 | $5.98 | $3.48 | 0.3 |
| 294 GONSALVES OLIVE OIL | OLIVE OIL | $22,636.19 | 17.9 | 0.0 | 0.0 | 3,137 | 18.2 | 0.0 | 0.0 | 0.3 | 0.0 | $0.31 | $57,407.98 | $7.21 | | 0.0 |
| 295 MARCONI OLIVE OIL | OLIVE OIL | $22,399.30 | -45.0 | 0.0 | 0.0 | 3,390 | -54.0 | 0.0 | 0.0 | 0.1 | 0.0 | $0.90 | $113,159.98 | $6.57 | $8.63 | 2.1 |
| 296 JEWELS OLIVE OIL | OLIVE OIL | $22,206.84 | 8.6 | 0.0 | 0.0 | 2,123 | 11.7 | 0.0 | 0.0 | 0.0 | 0.0 | $3.28 | $505,563.01 | $10.52 | $9.98 | 14.2 |
| 297 A G FERRARI OLIVE OIL | OLIVE OIL | $22,059.53 | -65.3 | 0.0 | 0.0 | 1,331 | -64.3 | 0.0 | 0.0 | 0.0 | -0.0 | $3.60 | $510,425.56 | $16.79 | $16.30 | 45.4 |
| 298 ACOMONT OLIVE OIL | OLIVE OIL | $22,048.97 | 114.9 | 0.0 | 0.0 | 1,839 | 114.9 | 0.0 | 0.0 | 0.1 | 0.0 | $1.41 | $210,603.95 | $11.99 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 299 MADEO OLIVE OIL | OLIVE OIL | $22,003.38 | 498.4 | 0.0 | 0.0 | 917 | 498.5 | 0.0 | 0.0 | 0.1 | 0.0 | $1.62 | $185,680.19 | $23.99 | | 0.0 |
| 300 LERIDA OLIVE OIL | OLIVE OIL | $21,207.83 | -44.3 | 0.0 | 0.0 | 991 | -43.7 | 0.0 | 0.0 | 0.0 | -0.0 | $1.78 | $132,856.93 | $21.39 | | 0.0 |
| 301 RAINERI OLIVE OIL | OLIVE OIL | $20,706.83 | 41.8 | 0.0 | 0.0 | 1,203 | 41.3 | 0.0 | 0.0 | 0.1 | 0.0 | $1.30 | $96,258.04 | $17.19 | $17.87 | 3.0 |
| 302 TIGER OLIVE OIL | OLIVE OIL | $20,513.64 | 108.1 | 0.0 | 0.0 | 3,181 | 123.1 | 0.0 | 0.0 | 0.1 | 0.0 | $1.09 | $124,869.03 | $6.73 | $4.99 | 16.5 |
| 303 CADIA OLIVE OIL | OLIVE OIL | $20,353.23 | | 0.0 | 0.0 | 1,679 | | 0.0 | 0.0 | 0.1 | 0.1 | $1.29 | $152,445.33 | $12.12 | | 0.0 |
| 304 BEL FRANTOIO OLIVE OIL | OLIVE OIL | $20,274.69 | 34.7 | 0.0 | 0.0 | 1,893 | 28.9 | 0.0 | 0.0 | 0.1 | 0.0 | $0.84 | $90,224.07 | $10.84 | $10.06 | 19.3 |
| 305 THEROS OLIVE OIL | OLIVE OIL | $20,252.96 | 87.2 | 0.0 | 0.0 | 1,267 | 87.2 | 0.0 | 0.0 | 0.1 | 0.0 | $1.06 | $88,671.69 | $15.99 | | 0.0 |
| 306 THE VILLAGE PRESS OLIVE OIL | OLIVE OIL | $19,772.21 | -74.5 | 0.0 | 0.0 | 1,629 | -75.9 | 0.0 | 0.0 | 0.2 | -0.5 | $0.47 | $19,132.24 | $12.20 | $8.57 | 1.9 |
| 307 GRAPEVINE TRADING OLIVE OIL | OLIVE OIL | $19,488.79 | -43.6 | 0.0 | 0.0 | 1,704 | -38.5 | 0.0 | 0.0 | 0.1 | -0.1 | $0.91 | $55,394.10 | $11.73 | $10.00 | 17.1 |
| 308 MOSAIC OLIVE OIL | OLIVE OIL | $19,338.76 | | 0.0 | 0.0 | 2,208 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.97 | $122,745.24 | $8.99 | $8.57 | 55.6 |
| 309 SEVIL OLIVE OIL OLIVE OIL | OLIVE OIL | $19,222.45 | | 0.0 | 0.0 | 964 | | 0.0 | 0.0 | 0.0 | 0.0 | $5.21 | $152,378.15 | $19.95 | | 0.0 |
| 310 VICTOR GUEDES OLIVE OIL | OLIVE OIL | $18,787.24 | -20.4 | 0.0 | 0.0 | 1,780 | -24.8 | 0.0 | 0.0 | 0.1 | -0.1 | $0.99 | $97,062.76 | $10.56 | $9.09 | 0.8 |
| 311 CAPA DI ROMA OLIVE OIL | OLIVE OIL | $18,637.50 | -53.9 | 0.0 | 0.0 | 1,318 | -51.7 | 0.0 | 0.0 | 0.1 | -0.2 | $1.21 | $83,069.63 | $13.66 | $14.34 | 71.0 |
| 312 ASARO OLIVE OIL | OLIVE OIL | $18,150.82 | 49.9 | 0.0 | 0.0 | 1,426 | 52.3 | 0.0 | 0.0 | 0.1 | 0.0 | $1.03 | $68,393.47 | $13.19 | $10.61 | 17.8 |
| 313 KVUZAT YAVNE OLIVE OIL | OLIVE OIL | $17,907.20 | | 0.0 | 0.0 | 1,280 | | 0.0 | 0.0 | 0.2 | 0.2 | $0.53 | $59,306.23 | $13.99 | | 0.0 |
| 314 NINA OLIVE OIL | OLIVE OIL | $17,903.74 | 202.8 | 0.0 | 0.0 | 3,518 | 295.3 | 0.0 | 0.0 | 0.0 | -0.1 | $2.49 | $212,090.78 | $5.09 | $4.93 | 4.1 |
| 315 CALIVIRGIN OLIVE OIL | OLIVE OIL | $17,357.03 | | 0.0 | 0.0 | 910 | | 0.0 | 0.0 | 0.1 | 0.1 | $1.71 | $89,385.34 | $20.11 | $16.49 | 28.7 |
| 316 FARCHIONI OLIVE OIL | OLIVE OIL | $16,962.13 | -81.7 | 0.0 | 0.0 | 2,169 | -80.4 | 0.0 | 0.0 | 0.1 | 0.0 | $1.12 | $72,289.26 | $7.61 | $8.53 | 25.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 317 BALDUCCIS OLIVE OIL | OLIVE OIL | $16,911.57 | -21.3 | 0.0 | 0.0 | 1,551 | 0.8 | 0.0 | 0.0 | 0.3 | -0.1 | $0.24 | $10,858.24 | $11.98 | $7.96 | 26.9 |
| 318 VITA OLIVE OIL | OLIVE OIL | $16,672.21 | | 0.0 | 0.0 | 2,143 | | 0.0 | 0.0 | 0.1 | 0.1 | $0.77 | $39,464.52 | $7.92 | $7.17 | 20.0 |
| 319 MUSA OLIVE OIL | OLIVE OIL | $16,348.92 | -70.5 | 0.0 | 0.0 | 3,098 | -68.8 | 0.0 | 0.0 | 0.1 | -0.1 | $0.90 | $82,574.47 | $5.27 | | 0.0 |
| 320 EL CAMPESINO OLIVE OIL | OLIVE OIL | $16,181.27 | -22.4 | 0.0 | 0.0 | 2,883 | -17.4 | 0.0 | 0.0 | 0.0 | 0.0 | $2.41 | $295,551.45 | $5.67 | $4.78 | 6.8 |
| 321 PEGASUS OLIVE OIL | OLIVE OIL | $16,157.97 | -39.2 | 0.0 | 0.0 | 1,144 | -33.0 | 0.0 | 0.0 | 0.0 | 0.0 | $2.49 | $178,142.37 | $13.37 | $14.63 | 66.1 |
| 322 AMATO OLIVE OIL | OLIVE OIL | $15,754.87 | -28.6 | 0.0 | 0.0 | 1,137 | -54.7 | 0.0 | 0.0 | 0.0 | 0.0 | $1.72 | $79,664.31 | $13.85 | | 0.0 |
| 323 FLAG OLIVE OIL | OLIVE OIL | $15,731.29 | | 0.0 | 0.0 | 478 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.56 | $64,806.44 | $32.61 | $33.33 | 41.2 |
| 324 GOURME MIST OLIVE OIL | OLIVE OIL | $15,549.10 | -47.5 | 0.0 | 0.0 | 2,605 | -41.0 | 0.0 | 0.0 | 0.3 | -0.2 | $0.21 | $11,174.59 | $6.29 | $4.86 | 22.7 |
| 325 PETOSA DI ITALIA OLIVE OIL | OLIVE OIL | $15,448.47 | -39.2 | 0.0 | 0.0 | 938 | -57.4 | 0.0 | 0.0 | 0.1 | -0.0 | $0.70 | $65,639.28 | $17.06 | $12.46 | 11.8 |
| 326 SANDY CREEK HERB CO OLIVE OIL | OLIVE OIL | $15,194.30 | 420.8 | 0.0 | 0.0 | 2,141 | 483.1 | 0.0 | 0.0 | 0.1 | 0.1 | $0.63 | $68,731.92 | $7.69 | $6.90 | 75.6 |
| 327 MANICARETTI OLIVE OIL | OLIVE OIL | $15,116.59 | -0.7 | 0.0 | 0.0 | 572 | 0.7 | 0.0 | 0.0 | 0.0 | 0.0 | $1.81 | $103,480.19 | $26.41 | | 0.0 |
| 328 CAMPAGNA OLIVE OIL | OLIVE OIL | $14,780.33 | -20.4 | 0.0 | 0.0 | 2,143 | -11.8 | 0.0 | 0.0 | 0.0 | -0.0 | $1.52 | $137,254.67 | $6.89 | $6.59 | 0.4 |
| 329 BELLA SUN LUCI OLIVE OIL | OLIVE OIL | $14,646.58 | -17.1 | 0.0 | 0.0 | 1,336 | -19.4 | 0.0 | 0.0 | 0.0 | -0.1 | $1.69 | $113,014.51 | $11.68 | $6.39 | 13.6 |
| 330 MADRE SICILIA OLIVE OIL | OLIVE OIL | $14,523.58 | -35.9 | 0.0 | 0.0 | 727 | -35.9 | 0.0 | 0.0 | 0.1 | -0.0 | $0.95 | $112,644.13 | $19.99 | | 0.0 |
| 331 PONS OLIVE OIL | OLIVE OIL | $14,396.14 | -65.4 | 0.0 | 0.0 | 960 | -73.4 | 0.0 | 0.0 | 0.1 | -0.3 | $0.95 | $67,308.17 | $15.37 | $8.95 | 5.9 |
| 332 GIA OLIVE OIL | OLIVE OIL | $14,244.71 | 332.5 | 0.0 | 0.0 | 766 | 299.6 | 0.0 | 0.0 | 0.0 | 0.0 | $1.90 | $136,146.54 | $20.64 | $16.87 | 54.1 |
| 333 EL TORO OLIVE OIL | OLIVE OIL | $14,105.26 | 133.9 | 0.0 | 0.0 | 742 | 135.6 | 0.0 | 0.0 | 0.1 | 0.0 | $1.55 | $125,963.69 | $19.03 | $14.99 | 0.6 |
| 334 OILS OF PAICINES OLIVE OIL | OLIVE OIL | $14,076.19 | -22.8 | 0.0 | 0.0 | 1,181 | -7.2 | 0.0 | 0.0 | 0.1 | -0.0 | $0.79 | $57,916.02 | $11.93 | $11.47 | 2.9 |
| 335 BONO OLIVE OIL | OLIVE OIL | $13,974.21 | | 0.0 | 0.0 | 1,479 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.68 | $91,379.81 | $9.46 | $9.01 | 4.5 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 336 CELLINI OLIVE OIL | OLIVE OIL | $13,926.01 | -48.0 | 0.0 | 0.0 | 1,859 | -47.4 | 0.0 | 0.0 | 0.0 | 0.0 | $2.76 | $334,538.12 | $7.84 | $7.43 | 86.5 |
| 337 YBARRA OLIVE OIL | OLIVE OIL | $13,698.25 | -36.1 | 0.0 | 0.0 | 2,534 | -27.6 | 0.0 | 0.0 | 0.2 | -0.1 | $0.29 | $16,993.40 | $5.51 | $3.18 | 4.9 |
| 338 OLIO BEATO OLIVE OIL | OLIVE OIL | $13,692.62 | -3.8 | 0.0 | 0.0 | 596 | -5.3 | 0.0 | 0.0 | 0.0 | 0.0 | $6.74 | $578,003.97 | $22.99 | | 0.0 |
| 339 PICCOLO MOLINO OLIVE OIL | OLIVE OIL | $13,669.29 | -28.1 | 0.0 | 0.0 | 580 | -28.3 | 0.0 | 0.0 | 0.0 | -0.0 | $1.93 | $87,735.91 | $23.96 | $19.92 | 9.6 |
| 340 OLIVAR DE SEGURA OLIVE OIL | OLIVE OIL | $13,320.77 | | 0.0 | 0.0 | 2,159 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.07 | $58,787.58 | $6.16 | $6.28 | 3.0 |
| 341 COOSUR OLIVE OIL | OLIVE OIL | $12,728.70 | 80.3 | 0.0 | 0.0 | 3,458 | 141.5 | 0.0 | 0.0 | 0.0 | 0.0 | $2.38 | $182,210.26 | $3.69 | $3.66 | 57.5 |
| 342 OLIVAR DE LA LUNA OLIVE OIL | OLIVE OIL | $12,714.29 | -15.2 | 0.0 | 0.0 | 436 | -5.7 | 0.0 | 0.0 | 0.0 | 0.0 | $3.46 | $283,646.33 | $28.81 | $30.90 | 17.4 |
| 343 FRANTOIO DI SOMMAIA OLIVE OIL | OLIVE OIL | $12,573.93 | -26.9 | 0.0 | 0.0 | 414 | -28.3 | 0.0 | 0.0 | 0.0 | 0.0 | $2.06 | $87,935.51 | $30.33 | | 0.0 |
| 344 GEM OLIVE OIL | OLIVE OIL | $12,462.52 | -17.8 | 0.0 | 0.0 | 1,171 | -16.0 | 0.0 | 0.0 | 0.0 | 0.0 | $1.52 | $186,852.16 | $10.98 | $10.00 | 35.1 |
| 345 CAPPEZZANA OLIVE OIL | OLIVE OIL | $12,284.30 | -34.0 | 0.0 | 0.0 | 318 | -27.6 | 0.0 | 0.0 | 0.0 | -0.0 | $3.46 | $132,604.53 | $38.56 | | 0.0 |
| 346 GRAULS OLIVE OIL | OLIVE OIL | $12,224.43 | -87.7 | 0.0 | 0.0 | 941 | -87.7 | 0.0 | 0.0 | 0.0 | -0.0 | $4.44 | $207,056.01 | $12.99 | $12.99 | 2.1 |
| 347 PACIFIC SUN OLIVE OIL | OLIVE OIL | $12,144.21 | -6.0 | 0.0 | 0.0 | 968 | -12.2 | 0.0 | 0.0 | 0.0 | 0.0 | $1.21 | $104,328.54 | $12.68 | $11.88 | 17.5 |
| 348 STROMPOLOS OLIVE OIL | OLIVE OIL | $12,138.60 | 244.9 | 0.0 | 0.0 | 3,330 | 306.9 | 0.0 | 0.0 | 0.2 | 0.2 | $0.20 | $15,725.79 | $3.77 | $2.75 | 12.8 |
| 349 AMBASSADOR ORGANICS OLIVE OIL | OLIVE OIL | $11,667.22 | 10.1 | 0.0 | 0.0 | 1,761 | -3.6 | 0.0 | 0.0 | 0.1 | 0.0 | $0.42 | $29,942.87 | $7.93 | $4.57 | 38.9 |
| 350 FINI OLIVE OIL | OLIVE OIL | $11,287.57 | 43.5 | 0.0 | 0.0 | 704 | 44.0 | 0.0 | 0.0 | 0.1 | 0.0 | $0.66 | $33,480.72 | $16.09 | $15.57 | 11.6 |
| 351 MANFREDI BARBERA E FIGLI OLIVE OIL | OLIVE OIL | $11,142.88 | 484.9 | 0.0 | 0.0 | 1,052 | 348.0 | 0.0 | 0.0 | 0.0 | 0.0 | $1.14 | $186,260.06 | $11.66 | $9.91 | 61.6 |
| 352 OREGON OLIVE MILL OLIVE OIL | OLIVE OIL | $11,097.32 | | 0.0 | 0.0 | 584 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.57 | $358,209.89 | $18.99 | | 0.0 |
| 353 TRUTH FARMS OLIVE OIL | OLIVE OIL | $10,957.64 | -91.0 | 0.0 | 0.0 | 3,095 | -92.6 | 0.0 | 0.0 | 0.1 | -0.3 | $0.74 | $36,252.81 | $3.54 | | 0.0 |
| 354 SEVILLA MIA OLIVE OIL | OLIVE OIL | $10,926.09 | -56.4 | 0.0 | 0.0 | 1,264 | -55.4 | 0.0 | 0.0 | 0.0 | -0.1 | $0.83 | $53,567.96 | $8.81 | $4.37 | 4.0 |

Total US - Food
Latest 52 Weeks Ending  May 19, 2013

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 355 MY BROTHERS OLIVE OIL | OLIVE OIL | $10,899.79 | 74.0 | 0.0 | 0.0 | 569 | 77.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.97 | $35,625.41 | $19.14 | | 0.0 |
| 356 MELISSAS OLIVE OIL | OLIVE OIL | $10,845.49 | -4.8 | 0.0 | 0.0 | 3,656 | -7.2 | 0.0 | 0.0 | 0.2 | 0.0 | $0.20 | $33,874.34 | $2.88 | $3.16 | 30.4 |
| 357 TREE OF LIFE OLIVE OIL | OLIVE OIL | $10,777.27 | -5.1 | 0.0 | 0.0 | 940 | -1.1 | 0.0 | 0.0 | 0.0 | 0.0 | $4.49 | $251,398.92 | $11.96 | $10.27 | 29.8 |
| 358 MANNYS OLIVE OIL | OLIVE OIL | $10,751.18 | | 0.0 | 0.0 | 753 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.12 | $88,710.54 | $15.60 | $12.99 | 50.9 |
| 359 ISOLA OLIVE OIL | OLIVE OIL | $10,639.48 | 13.8 | 0.0 | 0.0 | 903 | 8.9 | 0.0 | 0.0 | 0.1 | 0.0 | $0.44 | $23,283.12 | $11.78 | $9.98 | 0.2 |
| 360 ROMANICO OLIVE OIL | OLIVE OIL | $10,610.89 | 10.0 | 0.0 | 0.0 | 925 | 16.5 | 0.0 | 0.0 | 0.1 | 0.0 | $0.67 | $59,271.51 | $11.46 | $11.44 | 4.5 |
| 361 CALIFORNIA OLIVE OIL COMPANY OLIVE OIL | OLIVE OIL | $10,568.15 | 26.7 | 0.0 | 0.0 | 814 | 26.7 | 0.0 | 0.0 | 0.0 | 0.0 | $3.65 | $438,026.22 | $12.99 | | 0.0 |
| 362 BELLUTI OLIVE OIL | OLIVE OIL | $10,503.86 | -34.9 | 0.0 | 0.0 | 1,806 | -38.4 | 0.0 | 0.0 | 0.0 | 0.0 | $1.38 | $227,827.52 | $5.98 | $5.58 | 41.8 |
| 363 EMILIO R OLIVE OIL | OLIVE OIL | $10,466.84 | | 0.0 | 0.0 | 2,623 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.09 | $307,614.72 | $3.99 | $3.99 | 1.1 |
| 364 MONTEBELLO OLIVE OIL | OLIVE OIL | $10,456.42 | | 0.0 | 0.0 | 769 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.02 | $161,485.73 | $14.99 | $10.99 | 35.0 |
| 365 SICILIANI OLIVE OIL | OLIVE OIL | $10,284.67 | -2.5 | 0.0 | 0.0 | 907 | 81.3 | 0.0 | 0.0 | 0.0 | 0.0 | $1.96 | $126,319.46 | $11.34 | | 0.0 |
| 366 CRISMONA OLIVE OIL | OLIVE OIL | $10,280.37 | -21.4 | 0.0 | 0.0 | 603 | -33.9 | 0.0 | 0.0 | 0.0 | -0.0 | $2.64 | $115,515.53 | $18.49 | $14.83 | 39.3 |
| 367 LA VERDADERA OLIVE OIL | OLIVE OIL | $10,109.84 | -28.5 | 0.0 | 0.0 | 1,363 | -35.6 | 0.0 | 0.0 | 0.0 | -0.0 | $1.22 | $73,860.91 | $7.41 | | 0.0 |
| 368 TRIUNFO OLIVE OIL | OLIVE OIL | $10,066.44 | 40.7 | 0.0 | 0.0 | 1,535 | 46.9 | 0.0 | 0.0 | 0.1 | 0.0 | $0.53 | $47,310.40 | $6.60 | $6.28 | 13.7 |
| 369 MIDDLE EARTH ORGANICS OLIVE OIL | OLIVE OIL | $9,969.21 | -15.7 | 0.0 | 0.0 | 471 | -18.0 | 0.0 | 0.0 | 0.0 | 0.0 | $1.57 | $100,915.76 | $21.18 | $12.80 | 0.3 |
| 370 SANTA BARBARA OLIVE CO OLIVE OIL | OLIVE OIL | $9,923.32 | -66.0 | 0.0 | 0.0 | 1,177 | -50.9 | 0.0 | 0.0 | 0.1 | -0.0 | $0.54 | $31,964.68 | $8.42 | $8.46 | 0.9 |
| 371 CUCINA VIVA OLIVE OIL | OLIVE OIL | $9,842.43 | -19.8 | 0.0 | 0.0 | 757 | -23.5 | 0.0 | 0.0 | 0.0 | -0.0 | $1.45 | $116,815.07 | $13.00 | $12.87 | 4.7 |
| 372 POGGIO LA NOCE OLIVE OIL | OLIVE OIL | $9,764.59 | 30.2 | 0.0 | 0.0 | 386 | 25.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.89 | $68,413.88 | $25.59 | $6.14 | 1.7 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 373 LAUDEMIO FRESCOBALDI OLIVE OIL | OLIVE OIL | $9,353.59 | -44.7 | 0.0 | 0.0 | 320 | -44.8 | 0.0 | 0.0 | 0.0 | -0.0 | $2.28 | $120,924.92 | $29.13 | $29.99 | 11.9 |
| 374 SEKA HILLS OLIVE OIL | OLIVE OIL | $9,247.27 | | 0.0 | 0.0 | 719 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.04 | $94,796.85 | $13.11 | $11.99 | 22.1 |
| 375 DEAN & DELUCA OLIVE OIL | OLIVE OIL | $9,139.75 | -12.2 | 0.0 | 0.0 | 229 | -12.5 | 0.0 | 0.0 | 0.0 | 0.0 | $6.60 | $287,570.03 | $39.95 | | 0.0 |
| 376 GOLDEN BARREL OLIVE OIL | OLIVE OIL | $8,756.69 | -15.6 | 0.0 | 0.0 | 1,273 | -15.5 | 0.0 | 0.0 | 0.0 | 0.0 | $4.36 | $453,099.39 | $6.87 | | 0.0 |
| 377 DELL ORTO OLIVE OIL | OLIVE OIL | $8,750.21 | -37.7 | 0.0 | 0.0 | 337 | -37.7 | 0.0 | 0.0 | 0.0 | 0.0 | $4.36 | $190,003.32 | $25.99 | | 0.0 |
| 378 ZISOLA OLIVE OIL | OLIVE OIL | $8,698.87 | 34.6 | 0.0 | 0.0 | 249 | 34.6 | 0.0 | 0.0 | 0.1 | 0.0 | $1.30 | $74,669.73 | $34.99 | | 0.0 |
| 379 SPITIKO OLIVE OIL | OLIVE OIL | $8,578.41 | | 0.0 | 0.0 | 991 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.72 | $29,489.99 | $8.64 | $8.99 | 3.6 |
| 380 DAURO OLIVE OIL | OLIVE OIL | $8,524.33 | 53.0 | 0.0 | 0.0 | 287 | 47.8 | 0.0 | 0.0 | 0.0 | 0.0 | $2.77 | $204,181.47 | $29.99 | $24.99 | 6.7 |
| 381 MARQUES DE VALDUEZA OLIVE OIL | OLIVE OIL | $8,511.31 | 39.4 | 0.0 | 0.0 | 284 | 3.9 | 0.0 | 0.0 | 0.0 | 0.0 | $2.70 | $197,832.14 | $29.99 | | 0.0 |
| 382 BARTOLINI EMILIO OLIVE OIL | OLIVE OIL | $8,503.36 | -4.7 | 0.0 | 0.0 | 706 | -0.8 | 0.0 | 0.0 | 0.0 | 0.0 | $0.74 | $67,792.55 | $12.03 | $12.13 | 13.3 |
| 383 KOLYMPARI OLIVE OIL | OLIVE OIL | $8,182.09 | 4.7 | 0.0 | 0.0 | 833 | 38.5 | 0.0 | 0.0 | 0.1 | 0.0 | $0.58 | $30,671.23 | $10.03 | $8.54 | 12.3 |
| 384 NOVA OLIVA SELECTION OLIVE OIL | OLIVE OIL | $8,085.44 | -40.3 | 0.0 | 0.0 | 1,270 | -38.6 | 0.0 | 0.0 | 0.1 | -0.0 | $0.21 | $6,364.68 | $6.40 | $6.02 | 10.9 |
| 385 DI LUCA OLIVE OIL | OLIVE OIL | $8,051.46 | -43.0 | 0.0 | 0.0 | 537 | -43.0 | 0.0 | 0.0 | 0.0 | -0.0 | $1.14 | $121,133.19 | $14.99 | | 0.0 |
| 386 BOZZANO OLIVE RANCH OLIVE OIL | OLIVE OIL | $7,839.32 | -63.2 | 0.0 | 0.0 | 694 | -80.4 | 0.0 | 0.0 | 0.1 | -0.1 | $0.32 | $20,578.38 | $11.25 | $17.23 | 1.5 |
| 387 LA ANDALUZA OLIVE OIL | OLIVE OIL | $7,702.24 | -94.3 | 0.0 | 0.0 | 1,330 | -94.7 | 0.0 | 0.0 | 0.0 | -0.2 | $0.96 | $113,115.87 | $5.79 | | 0.0 |
| 388 CASTILLO DE CANENA OLIVE OIL | OLIVE OIL | $7,658.07 | | 0.0 | 0.0 | 309 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.09 | $47,399.90 | $25.33 | $23.49 | 31.9 |
| 389 INDALO OLIVE OIL | OLIVE OIL | $7,444.80 | -87.4 | 0.0 | 0.0 | 2,558 | -87.0 | 0.0 | 0.0 | 0.0 | -0.1 | $0.82 | $65,725.84 | $3.03 | $2.87 | 75.5 |
| 390 OLIVE PIER OLIVE OIL | OLIVE OIL | $7,401.65 | | 0.0 | 0.0 | 577 | | 0.0 | 0.0 | 0.0 | 0.0 | $6.18 | $374,075.17 | $12.82 | | 0.0 |
| 391 MONOCULTIVAR TAGGIASCA OLIVE OIL | OLIVE OIL | $7,303.02 | 505.1 | 0.0 | 0.0 | 688 | 557.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.81 | $112,675.72 | $10.99 | $10.39 | 62.6 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 392 LOS OLIVOS OLIVE OIL | OLIVE OIL | $7,113.60 | | 0.0 | 0.0 | 2,640 | | 0.0 | 0.0 | 0.0 | 0.0 | $8.31 | $788,567.44 | $2.69 | | 0.0 |
| 393 SAN DAMIANO OLIVE OIL | OLIVE OIL | $7,050.07 | -75.5 | 0.0 | 0.0 | 504 | -79.4 | 0.0 | 0.0 | 0.0 | 0.0 | $2.52 | $218,485.82 | $13.99 | | 0.0 |
| 394 DE LEONARDIS OLIVE OIL | OLIVE OIL | $7,042.35 | -3.8 | 0.0 | 0.0 | 740 | -0.7 | 0.0 | 0.0 | 0.0 | 0.0 | $1.64 | $388,273.91 | $9.52 | | 0.0 |
| 395 CAPUTO OLIVE OIL | OLIVE OIL | $7,032.59 | -11.5 | 0.0 | 0.0 | 762 | 6.5 | 0.0 | 0.0 | 0.0 | -0.0 | $1.29 | $78,158.02 | $9.84 | $5.98 | 15.7 |
| 396 NOVELLO FIOR FIORE OLIVE OIL | OLIVE OIL | $6,852.19 | 55.2 | 0.0 | 0.0 | 600 | 57.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.53 | $47,052.61 | $13.02 | $9.80 | 49.7 |
| 397 MANI OLIVE OIL | OLIVE OIL | $6,841.01 | -22.0 | 0.0 | 0.0 | 548 | -22.0 | 0.0 | 0.0 | 0.1 | -0.0 | $0.65 | $54,586.50 | $12.49 | | 0.0 |
| 398 SANTA CHIARA OLIVE OIL | OLIVE OIL | $6,657.69 | 504.7 | 0.0 | 0.0 | 302 | 476.8 | 0.0 | 0.0 | 0.0 | 0.0 | $1.74 | $72,530.08 | $22.16 | $18.99 | 2.6 |
| 399 AFFIORATO OLIVE OIL | OLIVE OIL | $6,384.16 | | 0.0 | 0.0 | 493 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.34 | $129,720.65 | $12.95 | | 0.0 |
| 400 SONOMA GOURMET OLIVE OIL | OLIVE OIL | $6,212.66 | 18.8 | 0.0 | 0.0 | 996 | -0.0 | 0.0 | 0.0 | 0.1 | 0.0 | $0.37 | $22,864.91 | $6.39 | $5.74 | 24.1 |
| 401 PAUL SORVINO FOODS OLIVE OIL | OLIVE OIL | $5,987.67 | -74.7 | 0.0 | 0.0 | 818 | -73.5 | 0.0 | 0.0 | 0.0 | -0.1 | $0.94 | $52,572.32 | $8.00 | $5.19 | 30.1 |
| 402 STONEWALL KITCHEN OLIVE OIL | OLIVE OIL | $5,739.96 | -14.5 | 0.0 | 0.0 | 654 | -14.5 | 0.0 | 0.0 | 0.0 | 0.0 | $0.44 | $28,647.90 | $8.94 | $7.35 | 10.8 |
| 403 OCCHIPINTI OLIVE OIL | OLIVE OIL | $5,563.44 | -80.9 | 0.0 | 0.0 | 528 | -83.8 | 0.0 | 0.0 | 0.0 | -0.1 | $0.95 | $35,975.69 | $10.30 | $10.61 | 74.6 |
| 404 AMIR OLIVE OIL | OLIVE OIL | $5,435.63 | -9.4 | 0.0 | 0.0 | 542 | 4.7 | 0.0 | 0.0 | 0.0 | -0.0 | $1.71 | $106,754.89 | $10.51 | $9.08 | 34.0 |
| 405 ROMULO OLIVE OIL | OLIVE OIL | $5,399.03 | -52.7 | 0.0 | 0.0 | 325 | -61.7 | 0.0 | 0.0 | 0.0 | -0.1 | $1.75 | $66,367.34 | $16.59 | | 0.0 |
| 406 ZATIS OLIVE OIL | OLIVE OIL | $5,394.53 | | 0.0 | 0.0 | 493 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.84 | $108,501.64 | $10.93 | | 0.0 |
| 407 LA SPAGNOLA MARCONI OLIVE OIL | OLIVE OIL | $5,293.46 | -91.3 | 0.0 | 0.0 | 929 | -91.0 | 0.0 | 0.0 | 0.1 | -0.0 | $0.30 | $18,996.61 | $5.69 | | 0.0 |
| 408 BADALUCCO OLIVE OIL | OLIVE OIL | $5,268.20 | -42.5 | 0.0 | 0.0 | 317 | -28.5 | 0.0 | 0.0 | 0.0 | 0.0 | $1.04 | $88,821.42 | $16.59 | | 0.0 |
| 409 GAETA OLIVE OIL | OLIVE OIL | $5,261.28 | -29.9 | 0.0 | 0.0 | 500 | -76.1 | 0.0 | 0.0 | 0.0 | -0.0 | $1.51 | $52,764.01 | $10.51 | | 0.0 |
| 410 MESSINA OLIVE OIL | OLIVE OIL | $5,244.20 | -79.2 | 0.0 | 0.0 | 751 | -79.5 | 0.0 | 0.0 | 0.0 | 0.0 | $0.88 | $39,240.25 | $6.98 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 411 OLIVE GARDEN OLIVE OIL | OLIVE OIL | $5,228.40 | | 0.0 | 0.0 | 406 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.99 | $275,010.59 | $12.97 | $12.84 | 67.2 |
| 412 ZIAS OLIVE OIL | OLIVE OIL | $5,166.68 | 52.8 | 0.0 | 0.0 | 863 | 52.8 | 0.0 | 0.0 | 0.0 | 0.0 | $1.00 | $109,584.14 | $5.99 | $5.99 | 43.6 |
| 413 EL CARDINAL OLIVE OIL | OLIVE OIL | $5,011.96 | -56.1 | 0.0 | 0.0 | 480 | -54.3 | 0.0 | 0.0 | 0.0 | 0.0 | $1.15 | $71,745.89 | $10.43 | | 0.0 |
| 414 LYKOVOUNO OLIVE OIL | OLIVE OIL | $4,819.30 | -61.0 | 0.0 | 0.0 | 196 | -62.0 | 0.0 | 0.0 | 0.0 | 0.0 | $2.08 | $69,814.03 | $24.60 | | 0.0 |
| 415 LAUREL HILL OLIVE OIL | OLIVE OIL | $4,817.21 | 43.9 | 0.0 | 0.0 | 345 | 52.1 | 0.0 | 0.0 | 0.0 | 0.0 | $2.11 | $106,148.25 | $14.50 | $13.01 | 37.4 |
| 416 HORIO OLIVE OIL | OLIVE OIL | $4,648.71 | | 0.0 | 0.0 | 448 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.98 | $39,451.67 | $10.38 | | 0.0 |
| 417 OLIO CARLI OLIVE OIL | OLIVE OIL | $4,593.25 | -67.4 | 0.0 | 0.0 | 437 | -73.7 | 0.0 | 0.0 | 0.0 | 0.0 | $1.64 | $117,027.77 | $10.51 | | 0.0 |
| 418 FRANK OLIVE OIL | OLIVE OIL | $4,576.49 | | 0.0 | 0.0 | 436 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.71 | $67,918.25 | $10.49 | | 0.0 |
| 419 MARINELLA OLIVE OIL | OLIVE OIL | $4,553.00 | -46.9 | 0.0 | 0.0 | 456 | -46.9 | 0.0 | 0.0 | 0.0 | 0.0 | $1.87 | $122,825.08 | $9.99 | | 0.0 |
| 420 MILAS OLIVE OIL | OLIVE OIL | $4,456.69 | -61.3 | 0.0 | 0.0 | 555 | -62.6 | 0.0 | 0.0 | 0.0 | -0.0 | $0.84 | $193,032.50 | $8.03 | | 0.0 |
| 421 SOLEDORO OLIVE OIL | OLIVE OIL | $4,293.52 | -74.2 | 0.0 | 0.0 | 319 | -70.9 | 0.0 | 0.0 | 0.0 | -0.1 | $0.65 | $17,295.19 | $12.92 | $15.61 | 19.7 |
| 422 CEPPO ANTICO OLIVE OIL | OLIVE OIL | $4,280.93 | -25.4 | 0.0 | 0.0 | 214 | -27.8 | 0.0 | 0.0 | 0.0 | 0.0 | $1.11 | $66,113.41 | $19.96 | | 0.0 |
| 423 GLICKS OLIVE OIL | OLIVE OIL | $4,280.11 | -30.5 | 0.0 | 0.0 | 409 | -30.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.44 | $26,119.25 | $10.74 | $7.09 | 7.9 |
| 424 AMBROSIA OLIVE OIL | OLIVE OIL | $4,188.54 | -65.1 | 0.0 | 0.0 | 276 | -75.0 | 0.0 | 0.0 | 0.0 | -0.0 | $0.60 | $54,190.58 | $15.16 | | 0.0 |
| 425 KANGAROO PAW OLIVE OIL | OLIVE OIL | $4,061.65 | -70.2 | 0.0 | 0.0 | 821 | -60.2 | 0.0 | 0.0 | 0.0 | -0.1 | $0.35 | $18,205.06 | $4.66 | $10.45 | 9.3 |
| 426 COCINA SELECTA OLIVE OIL | OLIVE OIL | $4,044.41 | 799.2 | 0.0 | 0.0 | 601 | 779.1 | 0.0 | 0.0 | 0.0 | 0.0 | $1.51 | $199,253.90 | $6.98 | $6.13 | 30.4 |
| 427 LUCCI OLIVE OIL | OLIVE OIL | $3,941.05 | -84.8 | 0.0 | 0.0 | 470 | -85.0 | 0.0 | 0.0 | 0.0 | -0.1 | $1.23 | $53,813.97 | $8.27 | $8.98 | 16.2 |
| 428 IL GREZZO OLIVE OIL | OLIVE OIL | $3,883.17 | -60.1 | 0.0 | 0.0 | 310 | -62.3 | 0.0 | 0.0 | 0.0 | -0.0 | $0.65 | $31,252.82 | $12.92 | $9.50 | 11.5 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 429 EKIZ OLIVE OIL | OLIVE OIL | $3,855.14 | 56.7 | 0.0 | 0.0 | 549 | 74.3 | 0.0 | 0.0 | 0.0 | 0.0 | $0.29 | $17,501.64 | $6.86 | $7.41 | 30.9 |
| 430 MISHPACHA OLIVE OIL | OLIVE OIL | $3,852.38 | 29.3 | 0.0 | 0.0 | 349 | 9.9 | 0.0 | 0.0 | 0.0 | 0.0 | $0.64 | $29,562.63 | $11.68 | $10.79 | 72.8 |
| 431 VOLPAIA OLIVE OIL | OLIVE OIL | $3,838.93 | | 0.0 | 0.0 | 101 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.48 | $73,938.20 | $37.99 | | 0.0 |
| 432 GOUVEIA OLIVE OIL | OLIVE OIL | $3,821.23 | 3.5 | 0.0 | 0.0 | 452 | 2.0 | 0.0 | 0.0 | 0.1 | 0.0 | $0.24 | $19,488.72 | $8.46 | | 0.0 |
| 433 DELEYDA OLIVE OIL | OLIVE OIL | $3,797.24 | | 0.0 | 0.0 | 334 | | 0.0 | 0.0 | 0.1 | 0.1 | $0.35 | $3,803.07 | $11.30 | $12.89 | 2.8 |
| 434 SAPORI OLIVE OIL | OLIVE OIL | $3,706.68 | -97.5 | 0.0 | 0.0 | 986 | -96.3 | 0.0 | 0.0 | 0.0 | -0.4 | $0.48 | $34,402.67 | $4.28 | $3.02 | 40.4 |
| 435 WILD FOREST OLIVE OIL | OLIVE OIL | $3,638.56 | | 0.0 | 0.0 | 281 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.34 | $36,253.22 | $12.96 | | 0.0 |
| 436 KENZOIL OLIVE OIL | OLIVE OIL | $3,580.39 | 13.4 | 0.0 | 0.0 | 728 | 15.1 | 0.0 | 0.0 | 0.1 | 0.0 | $0.35 | $40,697.99 | $4.99 | $3.99 | 7.4 |
| 437 SONOMA FARM OLIVE OIL | OLIVE OIL | $3,551.07 | -94.3 | 0.0 | 0.0 | 311 | -97.7 | 0.0 | 0.0 | 0.0 | -0.5 | $0.60 | $49,719.52 | $11.78 | $9.49 | 19.6 |
| 438 ANDORINHA OLIVE OIL | OLIVE OIL | $3,417.37 | 3.8 | 0.0 | 0.0 | 315 | 1.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.59 | $57,473.47 | $10.85 | | 0.0 |
| 439 ACETUM OLIVE OIL | OLIVE OIL | $3,322.86 | -48.2 | 0.0 | 0.0 | 366 | -47.8 | 0.0 | 0.0 | 0.0 | -0.0 | $0.42 | $19,516.46 | $9.10 | $8.71 | 4.2 |
| 440 PREMIATI OLEIFICI PALERMO OLIVE OIL | OLIVE OIL | $3,289.05 | -50.9 | 0.0 | 0.0 | 198 | -55.4 | 0.0 | 0.0 | 0.0 | 0.0 | $1.80 | $50,894.24 | $16.58 | | 0.0 |
| 441 EXTRAVAGONZA OLIVE OIL | OLIVE OIL | $3,256.49 | -71.3 | 0.0 | 0.0 | 209 | -71.0 | 0.0 | 0.0 | 0.0 | -0.0 | $1.36 | $23,886.67 | $15.59 | | 0.0 |
| 442 BALZANA OLIVE OIL | OLIVE OIL | $3,188.67 | 5.6 | 0.0 | 0.0 | 160 | 5.6 | 0.0 | 0.0 | 0.0 | 0.0 | $1.31 | $46,914.06 | $19.99 | | 0.0 |
| 443 ZIA MIA OLIVE OIL | OLIVE OIL | $3,184.30 | -5.1 | 0.0 | 0.0 | 506 | 3.9 | 0.0 | 0.0 | 0.0 | -0.0 | $1.06 | $52,416.22 | $6.29 | | 0.0 |
| 444 BAILEYS OLIVE OIL | OLIVE OIL | $3,182.46 | -76.8 | 0.0 | 0.0 | 501 | -74.6 | 0.0 | 0.0 | 0.0 | 0.0 | $1.63 | $101,848.81 | $6.34 | | 0.0 |
| 445 LA VALLE OLIVE OIL | OLIVE OIL | $3,182.43 | 28.9 | 0.0 | 0.0 | 362 | 31.9 | 0.0 | 0.0 | 0.0 | 0.0 | $2.14 | $140,445.41 | $8.99 | $8.18 | 24.5 |
| 446 COLLE MONACESCO OLIVE OIL | OLIVE OIL | $3,065.88 | 20.2 | 0.0 | 0.0 | 479 | 64.6 | 0.0 | 0.0 | 0.0 | 0.0 | $0.40 | $51,605.08 | $6.61 | $5.99 | 35.1 |
| 447 HIGHLAND PARK MARKET OLIVE OIL | OLIVE OIL | $3,056.34 | | 0.0 | 0.0 | 355 | | 100.0 | 0.0 | 0.0 | 0.0 | $1.19 | $30,795.45 | $8.61 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 448 HADDOUCH OLIVE OIL | OLIVE OIL | $3,046.80 | -76.3 | 0.0 | 0.0 | 225 | -77.7 | 0.0 | 0.0 | 0.0 | -0.0 | $1.01 | $41,973.05 | $13.63 | $11.99 | 4.2 |
| 449 CASA BELLA OLIVE OIL | OLIVE OIL | $3,030.52 | | 0.0 | 0.0 | 489 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.48 | $47,291.01 | $6.06 | $7.99 | 6.5 |
| 450 RICATONIS OLIVE OIL | OLIVE OIL | $2,806.96 | -54.3 | 0.0 | 0.0 | 567 | -53.9 | 0.0 | 0.0 | 0.0 | -0.0 | $0.63 | $46,099.42 | $4.94 | | 0.0 |
| 451 MOLINERA OLIVE OIL | OLIVE OIL | $2,801.60 | | 0.0 | 0.0 | 1,040 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.81 | $41,412.53 | $2.69 | | 0.0 |
| 452 ANTICA ABBAZIA OLIVE OIL | OLIVE OIL | $2,681.24 | 142.4 | 0.0 | 0.0 | 223 | 142.6 | 0.0 | 0.0 | 0.0 | 0.0 | $0.49 | $40,236.59 | $12.10 | $11.98 | 56.1 |
| 453 CALOLEA OLIVE OIL | OLIVE OIL | $2,624.36 | -71.6 | 0.0 | 0.0 | 261 | -63.4 | 0.0 | 0.0 | 0.0 | -0.0 | $0.74 | $36,075.44 | $10.95 | $8.41 | 35.0 |
| 454 OMAGGIO OLIVE OIL | OLIVE OIL | $2,546.36 | | 0.0 | 0.0 | 171 | | 0.0 | 0.0 | 0.0 | 0.0 | $2.77 | $134,218.87 | $14.88 | | 0.0 |
| 455 TASTE OF CRETE OLIVE OIL | OLIVE OIL | $2,492.76 | | 0.0 | 0.0 | 147 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.20 | $31,751.38 | $16.99 | | 0.0 |
| 456 JANSAL VALLEY OLIVE OIL | OLIVE OIL | $2,484.17 | -59.8 | 0.0 | 0.0 | 92 | -60.8 | 0.0 | 0.0 | 0.0 | -0.0 | $1.15 | $41,882.91 | $26.99 | | 0.0 |
| 457 STAR FAMILY RESERVE OLIVE OIL | OLIVE OIL | $2,257.91 | | 0.0 | 0.0 | 241 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.39 | $4,151.82 | $9.82 | $6.92 | 15.7 |
| 458 GRAND' AROMA OLIVE OIL | OLIVE OIL | $2,234.40 | 80.3 | 0.0 | 0.0 | 401 | 58.7 | 0.0 | 0.0 | 0.0 | 0.0 | $0.40 | $15,955.95 | $5.57 | | 0.0 |
| 459 DA ROSARIO OLIVE OIL | OLIVE OIL | $2,093.48 | | 0.0 | 0.0 | 160 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.31 | $10,915.92 | $13.10 | | 0.0 |
| 460 MONTONLIVO OLIVE OIL | OLIVE OIL | $1,975.97 | -88.7 | 0.0 | 0.0 | 132 | -88.7 | 0.0 | 0.0 | 0.0 | -0.0 | $3.43 | $45,339.31 | $14.99 | | 0.0 |
| 461 CASA PAREJA OLIVE OIL | OLIVE OIL | $1,909.76 | -82.3 | 0.0 | 0.0 | 96 | -81.8 | 0.0 | 0.0 | 0.0 | -0.0 | $1.28 | $41,065.36 | $19.99 | | 0.0 |
| 462 OLEUM VIRIDE OLIVE OIL | OLIVE OIL | $1,897.61 | -86.0 | 0.0 | 0.0 | 85 | -85.7 | 0.0 | 0.0 | 0.0 | -0.0 | $2.52 | $26,660.66 | $22.20 | | 0.0 |
| 463 HAIN OLIVE OIL | OLIVE OIL | $1,897.24 | -88.0 | 0.0 | 0.0 | 108 | -88.9 | 0.0 | 0.0 | 0.0 | -0.1 | $0.42 | $14,093.45 | $17.53 | | 0.0 |
| 464 SOLER ROMERO OLIVE OIL | OLIVE OIL | $1,864.05 | | 0.0 | 0.0 | 134 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.31 | $38,232.84 | $13.89 | | 0.0 |
| 465 AGRO SUN OLIVE OIL | OLIVE OIL | $1,796.40 | -56.6 | 0.0 | 0.0 | 360 | -57.1 | 0.0 | 0.0 | 0.0 | -0.0 | $0.95 | $30,394.38 | $4.99 | | 0.0 |
| 466 FASOLINOS OLIVE OIL | OLIVE OIL | $1,790.56 | -89.1 | 0.0 | 0.0 | 237 | -89.9 | 0.0 | 0.0 | 0.0 | -0.1 | $0.88 | $26,490.62 | $7.55 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 467 SHAHIA OLIVE OIL | OLIVE OIL | $1,757.61 | 105.9 | 0.0 | 0.0 | 623 | 137.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.69 | $174,437.04 | $2.82 | | 0.0 |
| 468 EDEN OLIVE OIL | OLIVE OIL | $1,757.41 | 45.8 | 0.0 | 0.0 | 274 | 93.7 | 0.0 | 0.0 | 0.0 | 0.0 | $0.33 | $14,223.85 | $6.66 | $4.77 | 13.5 |
| 469 GUSTO IN CUCINA OLIVE OIL | OLIVE OIL | $1,700.13 | -96.2 | 0.0 | 0.0 | 219 | -94.0 | 0.0 | 0.0 | 0.0 | -0.2 | $0.37 | $14,000.71 | $7.76 | | 0.0 |
| 470 OMEGA OLIVE OIL | OLIVE OIL | $1,586.79 | -76.2 | 0.0 | 0.0 | 229 | -76.9 | 0.0 | 0.0 | 0.0 | -0.1 | $0.34 | $25,692.74 | $6.93 | | 0.0 |
| 471 ALAFIA OLIVE OIL | OLIVE OIL | $1,549.08 | -67.0 | 0.0 | 0.0 | 64 | -68.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.67 | $28,072.38 | $24.17 | $14.12 | 1.5 |
| 472 ARHEON OLIVE OIL | OLIVE OIL | $1,549.02 | 58.7 | 0.0 | 0.0 | 154 | 34.7 | 0.0 | 0.0 | 0.0 | 0.0 | $0.65 | $153,734.82 | $10.07 | | 0.0 |
| 473 EKO OLIVE OIL | OLIVE OIL | $1,529.34 | 4.2 | 0.0 | 0.0 | 769 | 4.0 | 0.0 | 0.0 | 0.1 | 0.0 | $0.08 | $7,864.90 | $1.99 | | 0.0 |
| 474 ETRURIA OLIVE OIL | OLIVE OIL | $1,497.06 | | 0.0 | 0.0 | 100 | | 0.0 | 0.0 | 0.0 | 0.0 | $1.83 | $37,699.04 | $14.99 | | 0.0 |
| 475 MUELOLIVA OLIVE OIL | OLIVE OIL | $1,295.98 | -73.3 | 0.0 | 0.0 | 325 | -73.0 | 0.0 | 0.0 | 0.0 | 0.0 | $1.27 | $50,381.14 | $3.99 | | 0.0 |
| 476 IL DUCA OLIVE OIL | OLIVE OIL | $1,274.00 | -96.8 | 0.0 | 0.0 | 192 | -96.4 | 0.0 | 0.0 | 0.0 | -0.1 | $0.80 | $22,687.08 | $6.62 | | 0.0 |
| 477 VICTORIA OLIVE OIL | OLIVE OIL | $1,247.44 | -78.5 | 0.0 | 0.0 | 172 | -75.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.32 | $13,486.77 | $7.27 | | 0.0 |
| 478 RENAISSANCE FARM OLIVE OIL | OLIVE OIL | $1,231.85 | 52.9 | 0.0 | 0.0 | 251 | 54.2 | 0.0 | 0.0 | 0.0 | 0.0 | $0.18 | $21,131.84 | $4.90 | | 0.0 |
| 479 SAL & JUDYS OLIVE OIL | OLIVE OIL | $1,226.40 | -29.7 | 0.0 | 0.0 | 111 | -30.0 | 0.0 | 0.0 | 0.0 | -0.0 | $0.93 | $7,705.52 | $11.04 | | 0.0 |
| 480 WOOD RANCH ESTATE OLIVE OIL | OLIVE OIL | $1,208.28 | -44.7 | 0.0 | 0.0 | 50 | -46.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.86 | $35,497.47 | $23.93 | | 0.0 |
| 481 SAN REMO OLIVE OIL | OLIVE OIL | $1,129.96 | -21.6 | 0.0 | 0.0 | 102 | -22.3 | 0.0 | 0.0 | 0.0 | 0.0 | $1.11 | $28,949.05 | $12.21 | $10.99 | 91.4 |
| 482 PURO OLIVE OIL | OLIVE OIL | $998.62 | -69.6 | 0.0 | 0.0 | 250 | -67.5 | 0.0 | 0.0 | 0.0 | -0.0 | $1.23 | $24,948.89 | $3.99 | | 0.0 |
| 483 FABRINI OLIVE OIL | OLIVE OIL | $938.65 | -80.5 | 0.0 | 0.0 | 136 | -84.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.64 | $27,109.90 | $7.17 | $4.28 | 8.2 |
| 484 DORO OLIVE OIL | OLIVE OIL | $903.02 | | 0.0 | 0.0 | 119 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.61 | $22,883.80 | $7.59 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 485 BIOGENESI OLIVE OIL | OLIVE OIL | $876.19 | -64.1 | 0.0 | 0.0 | 83 | -63.8 | 0.0 | 0.0 | 0.0 | 0.0 | $0.97 | $105,099.61 | $10.56 | | 0.0 |
| 486 GALIL OLIVE OIL | OLIVE OIL | $874.67 | 32.0 | 0.0 | 0.0 | 97 | 38.6 | 0.0 | 0.0 | 0.0 | 0.0 | $0.14 | $21,676.71 | $8.99 | | 0.0 |
| 487 GAEA OLIVE OIL | OLIVE OIL | $852.69 | -96.5 | 0.0 | 0.0 | 100 | -96.2 | 0.0 | 0.0 | 0.0 | -0.3 | $0.42 | $11,573.79 | $8.53 | | 0.0 |
| 488 DEL DESTINO OLIVE OIL | OLIVE OIL | $851.23 | -1.2 | 0.0 | 0.0 | 27 | -7.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.73 | $43,186.85 | $31.52 | | 0.0 |
| 489 GREEK GOURMET OLIVE OIL | OLIVE OIL | $791.67 | -65.1 | 0.0 | 0.0 | 65 | -66.0 | 0.0 | 0.0 | 0.0 | -0.0 | $0.55 | $22,858.83 | $12.19 | | 0.0 |
| 490 CUCINA DORO OLIVE OIL | OLIVE OIL | $775.91 | -94.9 | 0.0 | 0.0 | 55 | -94.9 | 0.0 | 0.0 | 0.0 | 0.0 | $0.81 | $20,623.80 | $13.99 | | 0.0 |
| 491 LE SPEZIE OLIVE OIL | OLIVE OIL | $770.35 | | 0.0 | 0.0 | 77 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.52 | $5,366.42 | $9.99 | | 0.0 |
| 492 LEBANON VALLEY OLIVE OIL | OLIVE OIL | $674.00 | | 0.0 | 0.0 | 40 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.75 | $66,892.27 | $16.99 | | 0.0 |
| 493 G SENSAT OLIVE OIL | OLIVE OIL | $669.92 | -98.5 | 0.0 | 0.0 | 108 | -98.5 | 0.0 | 0.0 | 0.0 | -0.2 | $0.49 | $19,496.10 | $6.20 | | 0.0 |
| 494 AL WAZIR OLIVE OIL | OLIVE OIL | $651.40 | -58.5 | 0.0 | 0.0 | 80 | -58.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.32 | $14,908.56 | $8.17 | | 0.0 |
| 495 AEGEAN OLIVE OIL | OLIVE OIL | $583.74 | -31.4 | 0.0 | 0.0 | 63 | -35.2 | 0.0 | 0.0 | 0.0 | 0.0 | $0.54 | $10,881.48 | $9.31 | | 0.0 |
| 496 OLIOVITA OLIVE OIL | OLIVE OIL | $559.73 | -92.8 | 0.0 | 0.0 | 88 | -94.2 | 0.0 | 0.0 | 0.0 | -0.1 | $0.33 | $11,023.87 | $6.39 | | 0.0 |
| 497 SANSO OLIVE OIL | OLIVE OIL | $558.48 | -80.5 | 0.0 | 0.0 | 57 | -86.9 | 0.0 | 0.0 | 0.0 | -0.0 | $0.46 | $6,901.50 | $9.84 | | 0.0 |
| 498 IL CASALE OLIVE OIL | OLIVE OIL | $501.73 | -99.5 | 0.0 | 0.0 | 63 | -99.5 | 0.0 | 0.0 | 0.0 | -0.0 | $0.90 | $23,041.66 | $7.99 | | 0.0 |
| 499 CASTELAS HUILE D'OLIVE OLIVE OIL | OLIVE OIL | $477.49 | -45.4 | 0.0 | 0.0 | 17 | -46.3 | 0.0 | 0.0 | 0.0 | 0.0 | $2.87 | $49,258.73 | $28.28 | | 0.0 |
| 500 VAROLLI OLIVE OIL | OLIVE OIL | $437.52 | -99.2 | 0.0 | 0.0 | 87 | -99.1 | 0.0 | 0.0 | 0.0 | -0.1 | $3.62 | $72,025.58 | $5.03 | | 0.0 |
| 501 SALVATI OLIVE OIL | OLIVE OIL | $408.47 | 27.2 | 0.0 | 0.0 | 61 | 63.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.89 | $22,219.99 | $6.70 | | 0.0 |
| 502 OLEVA OLIVE OIL | OLIVE OIL | $389.55 | -94.2 | 0.0 | 0.0 | 43 | -93.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.73 | $14,570.03 | $0.00 | $8.99 | 100.0 |
| 503 BIOITALIA OLIVE OIL | OLIVE OIL | $388.91 | -90.9 | 0.0 | 0.0 | 31 | -94.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.28 | $11,213.08 | $12.39 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg Yago | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 504 LA CRIOLLA OLIVE OIL | OLIVE OIL | $355.83 | 25.2 | 0.0 | 0.0 | 130 | 48.5 | 0.0 | 0.0 | 0.0 | 0.0 | $0.11 | $8,300.91 | $2.73 | | 0.0 |
| 505 MANISCHEWITZ OLIVE OIL | OLIVE OIL | $354.82 | -13.3 | 0.0 | 0.0 | 46 | -32.6 | 0.0 | 0.0 | 0.0 | 0.0 | $0.29 | $6,824.72 | $7.72 | | 0.0 |
| 506 CEDRA LAND FOOD OLIVE OIL | OLIVE OIL | $314.98 | -23.7 | 0.0 | 0.0 | 64 | -13.2 | 0.0 | 0.0 | 0.0 | 0.0 | $0.59 | $21,920.80 | $4.95 | | 0.0 |
| 507 ALTA CUCINA OLIVE OIL | OLIVE OIL | $312.16 | -93.1 | 0.0 | 0.0 | 29 | -93.1 | 0.0 | 0.0 | 0.0 | -0.1 | $0.36 | $1,856.72 | $10.89 | | 0.0 |
| 508 PASSPORT OLIVE OIL | OLIVE OIL | $310.11 | -93.4 | 0.0 | 0.0 | 31 | -91.9 | 0.0 | 0.0 | 0.0 | -0.0 | $0.78 | $16,563.72 | $9.99 | | 0.0 |
| 509 BRACCO OLIVE OIL | OLIVE OIL | $283.04 | -89.4 | 0.0 | 0.0 | 31 | -88.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.18 | $9,175.16 | $9.10 | | 0.0 |
| 510 CHOUPAL OLIVE OIL | OLIVE OIL | $278.08 | -81.3 | 0.0 | 0.0 | 41 | -73.4 | 0.0 | 0.0 | 0.0 | -0.0 | $0.79 | $7,439.73 | $7.69 | $5.26 | 37.7 |
| 511 ALDO LAMBERTI OLIVE OIL | OLIVE OIL | $267.50 | -97.3 | 0.0 | 0.0 | 13 | -97.3 | 0.0 | 0.0 | 0.0 | -0.0 | $0.48 | $13,104.11 | $19.99 | | 0.0 |
| 512 BOLIO OLIVE OIL | OLIVE OIL | $257.73 | -6.9 | 0.0 | 0.0 | 250 | -5.8 | 0.0 | 0.0 | 0.0 | 0.0 | $0.34 | $9,081.48 | $1.03 | | 0.0 |
| 513 MONTE LUPO OLIVE OIL | OLIVE OIL | $228.81 | -89.6 | 0.0 | 0.0 | 32 | -89.5 | 0.0 | 0.0 | 0.0 | -0.0 | $0.33 | $3,571.51 | $7.05 | | 0.0 |
| 514 PINOS PRESS OLIVE OIL | OLIVE OIL | $212.43 | -97.7 | 0.0 | 0.0 | 29 | -97.9 | 0.0 | 0.0 | 0.0 | -0.0 | $0.26 | $3,168.14 | $7.31 | | 0.0 |
| 515 DAL RACCOLTO OLIVE OIL | OLIVE OIL | $207.90 | -95.5 | 0.0 | 0.0 | 14 | -96.2 | 0.0 | 0.0 | 0.0 | -0.0 | $0.51 | $3,465.66 | $14.50 | | 0.0 |
| 516 PHARMAR OLIVE OIL | OLIVE OIL | $201.67 | -76.8 | 0.0 | 0.0 | 119 | -77.3 | 0.0 | 0.0 | 0.0 | -0.0 | $0.07 | $1,902.30 | $1.70 | $1.48 | 5.1 |
| 517 ALACENA OLIVE OIL | OLIVE OIL | $196.34 | -93.5 | 0.0 | 0.0 | 39 | -92.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.47 | $7,360.27 | $5.07 | | 0.0 |
| 518 JALOMA OLIVE OIL | OLIVE OIL | $184.49 | -33.6 | 0.0 | 0.0 | 129 | -24.9 | 0.0 | 0.0 | 0.0 | 0.0 | $0.06 | $2,828.27 | $1.43 | | 0.0 |
| 519 34 DEGREES OLIVE OIL | OLIVE OIL | $181.44 | | 0.0 | 0.0 | 36 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.59 | $5,962.66 | $4.98 | | 0.0 |
| 520 BAENA OLIVE OIL | OLIVE OIL | $167.83 | -99.3 | 0.0 | 0.0 | 48 | -98.8 | 0.0 | 0.0 | 0.0 | -0.4 | $0.28 | $2,359.01 | $3.48 | | 0.0 |
| 521 PEREG GOURMET OLIVE OIL | OLIVE OIL | $167.23 | -61.6 | 0.0 | 0.0 | 10 | -61.6 | 0.0 | 0.0 | 0.0 | 0.0 | $0.22 | $5,745.41 | $15.99 | | 0.0 |
| 522 MOREA OLIVE OIL | OLIVE OIL | $151.52 | -49.0 | 0.0 | 0.0 | 9 | -55.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.77 | $12,987.53 | $16.40 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 523 CARRARA OLIVE OIL | OLIVE OIL | $151.06 | -79.1 | 0.0 | 0.0 | 50 | -81.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.32 | $4,231.81 | $3.04 | | 0.0 |
| 524 JOVIA GROVES OLIVE OIL | OLIVE OIL | $143.85 | -91.2 | 0.0 | 0.0 | 11 | -91.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.77 | $24,944.56 | $12.63 | | 0.0 |
| 525 SANTOLIO OLIVE OIL | OLIVE OIL | $133.64 | -98.2 | 0.0 | 0.0 | 22 | -97.6 | 0.0 | 0.0 | 0.0 | -0.0 | $1.19 | $6,027.48 | $5.99 | | 0.0 |
| 526 LOS VILLARES OLIVE OIL | OLIVE OIL | $115.00 | -81.4 | 0.0 | 0.0 | 7 | -82.7 | 0.0 | 0.0 | 0.0 | 0.0 | $4.58 | $97,005.49 | $16.99 | | 0.0 |
| 527 HACIENDA SAN FELIPE OLIVE OIL | OLIVE OIL | $109.71 | -99.1 | 0.0 | 0.0 | 22 | -99.1 | 0.0 | 0.0 | 0.0 | -0.1 | $0.19 | $963.98 | $4.99 | | 0.0 |
| 528 CORTAS OLIVE OIL | OLIVE OIL | $105.57 | -62.8 | 0.0 | 0.0 | 19 | -52.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.17 | $4,374.55 | $5.60 | | 0.0 |
| 529 MANTOVA OLIVE OIL | OLIVE OIL | $97.16 | -67.6 | 0.0 | 0.0 | 7 | -67.6 | 0.0 | 0.0 | 0.0 | 0.0 | $7.10 | $68,297.79 | $13.99 | | 0.0 |
| 530 LIO OLIVE OIL | OLIVE OIL | $91.86 | 40.6 | 0.0 | 0.0 | 5 | 41.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.58 | $5,445.06 | $17.81 | | 0.0 |
| 531 NAPA VALLEY HARVEST OLIVE OIL | OLIVE OIL | $90.05 | -40.2 | 0.0 | 0.0 | 7 | -45.9 | 0.0 | 0.0 | 0.0 | 0.0 | $1.06 | $5,396.02 | $12.99 | | 0.0 |
| 532 VIVA ITALIA OLIVE OIL | OLIVE OIL | $71.93 | | 0.0 | 0.0 | 10 | | 0.0 | 0.0 | 0.0 | 0.0 | $0.84 | $33,551.74 | $6.99 | | 0.0 |
| 533 TRE TORRI OLIVE OIL | OLIVE OIL | $66.11 | -99.8 | 0.0 | 0.0 | 15 | -99.8 | 0.0 | 0.0 | 0.0 | -0.0 | $0.35 | $1,781.94 | $0.00 | $4.50 | 100.0 |
| 534 MADRA OLIVE OIL | OLIVE OIL | $62.59 | -96.9 | 0.0 | 0.0 | 8 | -97.4 | 0.0 | 0.0 | 0.0 | -0.0 | $0.16 | $4,823.92 | $7.49 | | 0.0 |
| 535 IL MEDITERRANEO OLIVE OIL | OLIVE OIL | $60.07 | -99.4 | 0.0 | 0.0 | 8 | -99.4 | 0.0 | 0.0 | 0.0 | -0.0 | $0.39 | $1,992.51 | $7.99 | | 0.0 |
| 536 HUMCO OLIVE OIL | OLIVE OIL | $51.71 | -60.9 | 0.0 | 0.0 | 14 | -58.1 | 0.0 | 0.0 | 0.0 | 0.0 | $0.12 | $2,642.97 | $3.65 | | 0.0 |
| 537 ARIANNICO OLIVE OIL | OLIVE OIL | $48.26 | -99.6 | 0.0 | 0.0 | 7 | -99.6 | 0.0 | 0.0 | 0.0 | -0.1 | $0.54 | $5,631.37 | $7.11 | | 0.0 |
| 538 ARTE OLIVA OLIVE OIL | OLIVE OIL | $35.56 | -82.2 | 0.0 | 0.0 | 4 | -83.7 | 0.0 | 0.0 | 0.0 | 0.0 | $0.56 | $8,437.36 | $9.67 | | 0.0 |
| 539 OLIVERI OLIVE OIL | OLIVE OIL | $27.37 | -97.3 | 0.0 | 0.0 | 4 | -97.2 | 0.0 | 0.0 | 0.0 | -0.0 | $0.45 | $6,477.25 | $6.74 | | 0.0 |
| 540 TRUSCA OLIVE OIL | OLIVE OIL | $24.57 | -100.0 | 0.0 | 0.0 | 5 | -100.0 | 0.0 | 0.0 | 0.0 | -0.0 | $0.40 | $2,037.03 | $4.99 | | 0.0 |

| Ranked by Sales | Type | Dollar Sales | Dollar Sales % Chg YAgo | Dollar Share | Dollar Share of Type | Unit Sales | Unit Sales % Chg YAgo | Unit Share | Unit Share of Type | Avg Weekly ACV Wtd Dist | Avg Weekly ACV Wtd Dist Chg YAgo | Avg Weekly Dollar Sales per $MM ACV | Dollar Sales Per Point of Dist | Avg N - Promoted Price Per | Avg Promoted Price Per | % Volume, Any Merch |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SHORTENING & OIL | | $2,135,113,000.00 | -0.8 | 100.0 | | 468,059,200 | -0.6 | 100.0 | | 100.0 | 0.0 | $80.51 | $21,351,115.98 | $4.79 | $4.21 | 43.9 |
| 541 FIGUEROA FARMS OLIVE OIL | OLIVE OIL | $21.90 | -97.8 | 0.0 | 0.0 | 5 | -97.1 | 0.0 | 0.0 | 0.0 | -0.0 | $0.26 | $2,610.66 | $4.47 | | 0.0 |
| 542 LES TERROIRS DE MARRAKECH OLIVE OIL | OLIVE OIL | $21.60 | -88.8 | 0.0 | 0.0 | 1 | -94.1 | 0.0 | 0.0 | 0.0 | 0.0 | $1.37 | $6,949.42 | $20.99 | | 0.0 |
| 543 BARBERA OLIVE OIL | OLIVE OIL | $17.48 | -53.1 | 0.0 | 0.0 | 1 | -53.1 | 0.0 | 0.0 | 0.0 | 0.0 | $1.52 | $7,644.56 | $16.99 | | 0.0 |
| 544 CASALINA OLIVE OIL | OLIVE OIL | $16.63 | -66.5 | 0.0 | 0.0 | 2 | -66.5 | 0.0 | 0.0 | 0.0 | 0.0 | $0.41 | $4,170.87 | $6.99 | | 0.0 |
| 545 COLUMELA OLIVE OIL | OLIVE OIL | $16.63 | -67.2 | 0.0 | 0.0 | 1 | -83.4 | 0.0 | 0.0 | 0.0 | 0.0 | $0.34 | $1,731.76 | $15.49 | | 0.0 |
| 546 CANDONI OLIVE OIL | OLIVE OIL | $15.14 | -96.1 | 0.0 | 0.0 | 2 | -97.7 | 0.0 | 0.0 | 0.0 | -0.0 | $0.16 | $1,141.38 | $6.71 | | 0.0 |
| 547 OLLO OLIVE OIL | OLIVE OIL | $14.44 | -97.2 | 0.0 | 0.0 | 1 | -98.0 | 0.0 | 0.0 | 0.0 | 0.0 | $0.51 | $2,592.52 | $13.99 | | 0.0 |
| 548 TERRAFOOD OLIVE OIL | OLIVE OIL | $11.94 | -99.3 | 0.0 | 0.0 | 1 | -99.4 | 0.0 | 0.0 | 0.0 | -0.0 | $0.43 | $2,194.90 | $10.59 | | 0.0 |
| 549 MONJUNIS OLIVE OIL | OLIVE OIL | $10.59 | -96.2 | 0.0 | 0.0 | 1 | -96.2 | 0.0 | 0.0 | 0.0 | 0.0 | $0.70 | $3,562.68 | $9.99 | | 0.0 |

**Exhibit 3**

**Database of
Wakefern Sales Data
and Calculations**

ECONOMICS AND
TECHNOLOGY, INC.

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| | CATEGORY - SHORTENING & OIL | 100.0 | | | $75,567,912 | (10.8%) | 15,389,423 | (5.0%) |
| | OLIVE OIL | 51.2 | | OLIVE OIL | $38,674,824 | (7.8%) | 5,333,071 | 1.7% |
| | COOKING & SALAD OILS | 39.1 | | COOKING & SALAD OILS | $29,529,098 | (16.1%) | 7,214,617 | (12.5%) |
| | MICROWAVE BROWNING/PAN SPRAY | 7.6 | | MICROWAVE BROWNING/PAN SPRAY | $5,731,176 | (3.2%) | 2,370,072 | 6.7% |
| | SHORTENING | 2.2 | | SHORTENING | $1,632,819 | (3.1%) | 471,664 | (2.9%) |
| 1 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 101OZ 5501900016 | 5.2 | BOTTICELLI | OLIVE OIL | $3,906,378 | 30.6% | 407,887 | 41.7% |
| 2 | CAPATRITI OLIVE OIL 100% PURE REGULAR 101OZ 0695012308 | 4.4 | CAPATRITI | OLIVE OIL | $3,287,581 | (15.8%) | 382,485 | 5.7% |
| 3 | WESSON REGULAR CANOLA PLASTIC JUG 128OZ 2700069061 | 3.9 | WESSON | COOKING & SALAD OILS | $2,909,592 | 34.7% | 566,553 | 78.7% |
| 4 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 550190000 | 3.5 | BOTTICELLI | OLIVE OIL | $2,669,737 | (9.5%) | 257,412 | (4.5%) |
| 5 | WESSON REGULAR VEGETABLE PLASTIC JUG 128OZ 2700061232 | 3.2 | WESSON | COOKING & SALAD OILS | $2,435,460 | 39.0% | 454,328 | 85.7% |
| 6 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC JUG 128 | 2.8 | PRIVATE LABEL | COOKING & SALAD OILS | $2,141,786 | (25.6%) | 391,604 | (24.4%) |
| 7 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC JUG 128OZ ? | 2.8 | PRIVATE LABEL | COOKING & SALAD OILS | $2,084,475 | 4.2% | 395,818 | 12.9% |
| 8 | WESSON REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD ( | 2.1 | WESSON | COOKING & SALAD OILS | $1,606,102 | (7.4%) | 571,921 | 5.9% |
| 9 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 2700061 | 2.0 | WESSON | COOKING & SALAD OILS | $1,491,546 | (2.7%) | 526,989 | 10.2% |
| 10 | BOTTICELLI OLIVE OIL 100% EXTRA VIRGIN ITALIAN 25.5OZ 5501 | 2.0 | BOTTICELLI | OLIVE OIL | $1,477,827 | 173.7% | 356,299 | 278.2% |
| 11 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 44OZ 1952120834 | 1.9 | CARAPELLI | OLIVE OIL | $1,444,829 | 2.6% | 159,724 | 12.2% |
| 12 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN ITALIAN 33.8OZ | 1.9 | PRIVATE LABEL | OLIVE OIL | $1,410,759 | (30.0%) | 207,696 | (28.7%) |
| 13 | WESSON REGULAR CANOLA PLASTIC JUG COOKING/SALAD OIL | 1.6 | WESSON | COOKING & SALAD OILS | $1,176,615 | (52.1%) | 335,682 | (56.2%) |
| 14 | WESSON CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 270006 | 1.3 | WESSON | COOKING & SALAD OILS | $1,015,396 | 35.3% | 207,201 | 87.8% |
| 15 | WESSON REGULAR VEGETABLE PLASTIC JUG 64OZ 2700061284 | 1.3 | WESSON | COOKING & SALAD OILS | $989,848 | (49.7%) | 275,002 | (54.1%) |

# UPC Ranking

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| 16 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 96O | 1.3 | MAZOLA | COOKING & SALAD OILS | $988,358 | (6.3%) | 140,113 | 11.8% |
| 17 | KALAMATA OLIVE OIL 100% PURE REGULAR 101OZ 1272905484 | 1.3 | KALAMATA | OLIVE OIL | $965,926 | (13.8%) | 91,109 | (9.5%) |
| 18 | DE CECCO OLIVE OIL EXTRA VIRGIN ITALIAN 33.8OZ 2409448001 | 1.3 | DE CECCO | OLIVE OIL | $964,024 | 19.9% | 125,757 | 26.1% |
| 19 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE CO | 1.3 | PRIVATE LABEL | COOKING & SALAD OILS | $950,128 | (22.6%) | 314,726 | (17.8%) |
| 20 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE | 1.2 | PRIVATE LABEL | COOKING & SALAD OILS | $931,699 | (27.9%) | 319,315 | (26.7%) |
| 21 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 44OZ 1952143437 | 1.2 | CARAPELLI | OLIVE OIL | $919,736 | (19.0%) | 108,678 | (22.5%) |
| 22 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC JUG COOKING | 1.2 | PRIVATE LABEL | COOKING & SALAD OILS | $910,384 | (45.7%) | 171,526 | (43.3%) |
| 23 | PAM ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 6OZ 6 | 1.2 | PAM | ROWAVE BROWNING/PAN SPRAY | $905,446 | 12.7% | 350,959 | 31.9% |
| 24 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 4173601 | 1.2 | FILIPPO BERIO | OLIVE OIL | $883,679 | 20.0% | 79,750 | 45.1% |
| 25 | BERTOLLI LUCCA CLASSICO OLIVE OIL 100% PURE REGULAR 10 | 1.1 | BERTOLLI LUCCA CLASSICO | OLIVE OIL | $843,165 | NA | 78,583 | NA |
| 26 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 68OZ 5501900018 | 1.1 | BOTTICELLI | OLIVE OIL | $801,174 | (72.6%) | 84,899 | (71.6%) |
| 27 | BERTOLLI OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 4179022093 | 1.1 | BERTOLLI | OLIVE OIL | $798,138 | 19.2% | 112,653 | 47.3% |
| 28 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 550190000 | 1.0 | BOTTICELLI | OLIVE OIL | $765,844 | (35.4%) | 106,152 | (33.5%) |
| 29 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 417902142 | 1.0 | BERTOLLI | OLIVE OIL | $763,374 | 14.7% | 93,055 | 26.7% |
| 30 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 51OZ 417360002 | 1.0 | FILIPPO BERIO | OLIVE OIL | $763,177 | 11.2% | 71,794 | 39.3% |
| 31 | CRISCO REGULAR VEGETABLE PLASTIC JUG 64OZ 5150017665 | 1.0 | CRISCO | COOKING & SALAD OILS | $756,088 | (27.0%) | 189,626 | (19.8%) |
| 32 | CRISCO REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 51500253 | 1.0 | CRISCO | COOKING & SALAD OILS | $748,616 | (2.2%) | 217,412 | 19.7% |
| 33 | CRISCO CANOLA PLASTIC JUG COOKING/SALAD OIL 64OZ 51500 | 0.9 | CRISCO | COOKING & SALAD OILS | $701,459 | (36.2%) | 184,561 | (28.7%) |
| 34 | PRIVATE LABEL BRAND REGULAR CANOLA OIL CAN COOKING SF | 0.9 | PRIVATE LABEL | ROWAVE BROWNING/PAN SPRAY | $646,319 | 0.4% | 369,137 | 12.6% |
| 35 | PAM REGULAR OIL CAN NON STK COOKING SPRY 5OZ 641 | 0.8 | PAM | ROWAVE BROWNING/PAN SPRAY | $626,026 | 19.2% | 242,399 | 38.9% |
| 36 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4173601 | 0.8 | FILIPPO BERIO | OLIVE OIL | $609,422 | 86.1% | 132,875 | 77.8% |
| 37 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 32OZ 7040400010 | 0.8 | POMPEIAN | OLIVE OIL | $594,964 | (50.2%) | 89,097 | (49.5%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 53 | 38 | CRISCO REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD O | 0.8 | CRISCO | COOKING & SALAD OILS | $593,777 | 6.4% | 176,184 | 32.6% |
| 54 | 39 | BOTTICELLI OLIVE OIL EXTRA VIRGIN ITALIAN 101OZ 5501900006 | 0.8 | BOTTICELLI | OLIVE OIL | $578,977 | (34.4%) | 31,376 | (35.8%) |
| 55 | 40 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 41736 | 0.7 | FILIPPO BERIO | OLIVE OIL | $544,958 | (29.0%) | 73,107 | (28.1%) |
| 56 | 41 | CARAPELLI OLIVE OIL MILD REGULAR 44OZ 1952133045 | 0.7 | CARAPELLI | OLIVE OIL | $528,985 | (27.2%) | 65,351 | (30.3%) |
| 57 | 42 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915301002 | 0.7 | COLAVITA | OLIVE OIL | $516,121 | (4.9%) | 48,354 | (1.4%) |
| 58 | 43 | BOTTICELLI OLIVE OIL PURE REGULAR 25.5OZ 5501900015 | 0.7 | BOTTICELLI | OLIVE OIL | $515,369 | 4440.4% | 123,594 | 5449.8% |
| 59 | 44 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 320 | 0.7 | MAZOLA | COOKING & SALAD OILS | $493,911 | 31.8% | 24,635 | 52.6% |
| 60 | 45 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 069501230 | 0.6 | CAPATRITI | OLIVE OIL | $481,195 | (31.4%) | 31,866 | (33.2%) |
| 61 | 46 | POMPEIAN OLIVE OIL EXTRA VIRGIN ROBUST 48OZ 7040400248 | 0.6 | POMPEIAN | OLIVE OIL | $480,426 | ######### | 57,071 | ######### |
| 62 | 47 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC JUG 64O | 0.6 | PRIVATE LABEL | COOKING & SALAD OILS | $475,452 | (10.8%) | 119,825 | (8.1%) |
| 63 | 48 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 19521252 | 0.6 | CARAPELLI | OLIVE OIL | $475,037 | 18.0% | 76,944 | 71.8% |
| 64 | 49 | MAZOLA CORN CORN PLASTIC BOTTLE COOKING/SALAD OIL 48O | 0.6 | MAZOLA | COOKING & SALAD OILS | $464,914 | (35.0%) | 96,360 | (30.7%) |
| 65 | 50 | POMPEIAN OLIVE OIL EXTRA VIRGIN ROBUST 16OZ 7040400008 | 0.6 | POMPEIAN | OLIVE OIL | $445,298 | (44.5%) | 112,281 | (48.1%) |
| 66 | 51 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE | 0.6 | PRIVATE LABEL | COOKING & SALAD OILS | $444,845 | (19.6%) | 229,515 | (22.3%) |
| 67 | 52 | PAM ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 8OZ 6 | 0.6 | PAM | MICROWAVE BROWNING/PAN SPRAY | $443,771 | (16.5%) | 107,483 | (17.1%) |
| 68 | 53 | PRIVATE LABEL BRAND REGULAR VEGETABLE OIL AEROSOL CA | 0.6 | PRIVATE LABEL | MICROWAVE BROWNING/PAN SPRAY | $442,801 | (7.6%) | 253,023 | 4.1% |
| 69 | 54 | PAM BUTTER CAN NON STK COOKING SPRY 5OZ 6414403316 | 0.6 | PAM | MICROWAVE BROWNING/PAN SPRAY | $438,847 | 2.6% | 170,051 | 21.2% |
| 70 | 55 | BERTOLLI OLIVE OIL PURE CLASSICO 25.5OZ 4179022106 | 0.6 | BERTOLLI | OLIVE OIL | $435,468 | 47.3% | 63,176 | 82.9% |
| 71 | 56 | PRIVATE LABEL BRAND BUTTER SOY BEAN CAN COOKING SPRA | 0.6 | PRIVATE LABEL | MICROWAVE BROWNING/PAN SPRAY | $433,806 | (7.2%) | 247,945 | 4.8% |
| 72 | 57 | PRIVATE LABEL BRAND REGULAR OLIVE OIL SPRAY CAN COOKIN | 0.5 | PRIVATE LABEL | MICROWAVE BROWNING/PAN SPRAY | $411,896 | (20.7%) | 154,654 | (26.8%) |
| 73 | 58 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 127290548 | 0.5 | KALAMATA | OLIVE OIL | $406,028 | (25.2%) | 24,497 | (26.1%) |
| 74 | 59 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 17OZ 417360018 | 0.5 | FILIPPO BERIO | OLIVE OIL | $399,122 | (17.3%) | 87,953 | (10.1%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| 60 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 25.5OZ 41736001 | 0.5 | FILIPPO BERIO | OLIVE OIL | $397,967 | (31.6%) | 55,259 | (30.8%) |
| 61 | CRISCO REGULAR VEGETABLE CAN SHORTENING 16OZ 5150023 | 0.5 | CRISCO | SHORTENING | $395,754 | (3.6%) | 148,273 | (4.0%) |
| 62 | WESSON REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL | 0.5 | WESSON | COOKING & SALAD OILS | $393,223 | (18.8%) | 144,498 | (7.3%) |
| 63 | SMART BALANCE OMEGA REGULAR CANOLA SOY AND OLIVE PL | 0.5 | SMART BALANCE OMEGA | COOKING & SALAD OILS | $382,894 | (9.6%) | 91,903 | (3.0%) |
| 64 | WESSON CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 2700065 | 0.5 | WESSON | COOKING & SALAD OILS | $379,426 | (63.0%) | 112,575 | (65.5%) |
| 65 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE | 0.5 | PRIVATE LABEL | COOKING & SALAD OILS | $352,206 | (8.3%) | 233,567 | (8.3%) |
| 66 | PAM BAKING VEGETABLE OIL CAN NON STK COOKING SPRY 5OZ | 0.4 | PAM | MICROWAVE BROWNING/PAN SPRAY | $321,815 | 28.0% | 124,940 | 53.4% |
| 67 | BOTTICELLI OLIVE OIL EXTRA VIRGIN ITALIAN 8.5OZ 5501900001 | 0.4 | BOTTICELLI | OLIVE OIL | $314,229 | (19.9%) | 113,008 | (18.1%) |
| 68 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 550190000 | 0.4 | BOTTICELLI | OLIVE OIL | $309,193 | (29.6%) | 69,067 | (27.9%) |
| 69 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 32OZ 7040400027 | 0.4 | POMPEIAN | OLIVE OIL | $309,192 | (40.8%) | 47,923 | (40.5%) |
| 70 | CRISCO REGULAR VEGETABLE CAN SHORTENING 48OZ 5150024 | 0.4 | CRISCO | SHORTENING | $305,635 | (9.0%) | 61,121 | (11.6%) |
| 71 | POPE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 8430200402 | 0.4 | POPE | OLIVE OIL | $296,288 | ######### | 43,533 | 621800.1% |
| 72 | PRIVATE LABEL BRAND OLIVE OIL PURE REGULAR 33.8OZ 99998 | 0.4 | PRIVATE LABEL | OLIVE OIL | $290,571 | 9.3% | 67,717 | 93.3% |
| 73 | PLANTERS REGULAR PEANUT PLASTIC BOTTLE COOKING/SALAD | 0.4 | PLANTERS | COOKING & SALAD OILS | $280,241 | (0.5%) | 57,275 | (2.1%) |
| 74 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 16OZ 7040400025 | 0.4 | POMPEIAN | OLIVE OIL | $278,948 | 32.1% | 82,299 | 33.4% |
| 75 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9 | 0.4 | PRIVATE LABEL | OLIVE OIL | $277,927 | (15.6%) | 52,054 | (8.4%) |
| 76 | PAM REGULAR GRILL CAN NON STK COOKING SPRY 5OZ 6414401 | 0.4 | PAM | MICROWAVE BROWNING/PAN SPRAY | $268,129 | 10.3% | 102,173 | 28.6% |
| 77 | BOTTICELLI CHEF SELECT REGULAR OLIVE AND CANOLA TIN CO | 0.3 | BOTTICELLI CHEF SELECT | COOKING & SALAD OILS | $261,540 | (38.7%) | 32,570 | (30.1%) |
| 78 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 1272900300 | 0.3 | KALAMATA | OLIVE OIL | $260,633 | 24.7% | 37,545 | 26.5% |
| 79 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4133101107 | 0.3 | GOYA | OLIVE OIL | $255,409 | 5.0% | 45,365 | 16.7% |
| 80 | CRISCO REGULAR VEGETABLE PLASTIC WRAPPED SHORTENING | 0.3 | CRISCO | SHORTENING | $254,121 | 7.3% | 73,994 | 9.4% |
| 81 | POMPEIAN REGULAR CANOLA AND OLIVE PLASTIC BOTTLE 48OZ | 0.3 | POMPEIAN | COOKING & SALAD OILS | $246,857 | 4105.1% | 41,164 | 4514.9% |

# UPC Ranking

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 82 | COLONNA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7050604712 | 0.3 | COLONNA | OLIVE OIL | $242,530 | (19.3%) | 57,447 | (6.3%) |
| 98 | 83 | CRISCO CORN CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 51 | 0.3 | CRISCO | COOKING & SALAD OILS | $237,731 | (45.3%) | 66,495 | (35.7%) |
| 99 | 84 | HOLLYWOOD SAFFLOWER SAFFLOWER PLASTIC BOTTLE 32OZ 7 | 0.3 | HOLLYWOOD | COOKING & SALAD OILS | $236,752 | 5.4% | 50,201 | (1.3%) |
| 100 | 85 | PRIVATE LABEL BRAND OLIVE OIL LIGHT REGULAR 33.8OZ 99998 | 0.3 | PRIVATE LABEL | OLIVE OIL | $236,694 | 22.3% | 50,190 | 96.9% |
| 101 | 86 | POMPEIAN OLIVE OIL 100% PURE & NATURAL MEDITERRANEAN | 0.3 | POMPEIAN | OLIVE OIL | $230,839 | 55.3% | 36,716 | 62.5% |
| 102 | 87 | POMPEIAN OLIVE OIL 100% PURE REGULAR 16OZ 7040400024 | 0.3 | POMPEIAN | OLIVE OIL | $227,654 | 28.6% | 72,017 | 29.9% |
| 103 | 88 | PUREOLA REGULAR CANOLA PLASTIC JUG 128OZ 0695012357 | 0.3 | PUREOLA | COOKING & SALAD OILS | $226,455 | 76.7% | 33,031 | 68.7% |
| 104 | 89 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 391531003 | 0.3 | COLAVITA | OLIVE OIL | $223,121 | 58.1% | 24,153 | 73.8% |
| 105 | 90 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 48OZ 7040400250 | 0.3 | POMPEIAN | OLIVE OIL | $220,787 | NA | 25,881 | NA |
| 106 | 91 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC BOTTLE COOK | 0.3 | PRIVATE LABEL | COOKING & SALAD OILS | $216,334 | (38.4%) | 71,126 | (36.1%) |
| 107 | 92 | POMPEIAN OLIVEXTRA PLUS REGULAR OLIVE AND CANOLA PLA | 0.3 | POMPEIAN OLIVEXTRA PLUS | COOKING & SALAD OILS | $200,267 | 4233.6% | 33,768 | 4662.8% |
| 108 | 93 | BAKERS JOY BAKING VEGTBLE OIL & FLOUR CAN NON STK COO | 0.3 | BAKERS JOY | MICROWAVE BROWNING/PAN SPRAY | $196,267 | (29.5%) | 72,170 | (33.3%) |
| 109 | 94 | PRIVATE LABEL BRAND VEGETABLE CAN SHORTENING 48OZ 999 | 0.3 | PRIVATE LABEL | SHORTENING | $190,675 | (2.8%) | 53,118 | (0.5%) |
| 110 | 95 | FILIPPO BERIO OLIVE OIL PURE REGULAR 101OZ 4173600029 | 0.3 | FILIPPO BERIO | OLIVE OIL | $189,867 | (10.0%) | 10,257 | (0.5%) |
| 111 | 96 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 3915301003 | 0.2 | COLAVITA | OLIVE OIL | $185,959 | (27.4%) | 29,309 | (25.5%) |
| 112 | 97 | GOYA OLIVE OIL EXTRA VIRGIN SPANISH 8.5OZ 4133101105 | 0.2 | GOYA | OLIVE OIL | $177,667 | (18.4%) | 50,517 | (13.4%) |
| 113 | 98 | POMPEIAN OLIVE OIL REGULAR 48OZ 7040400249 | 0.2 | POMPEIAN | OLIVE OIL | $174,552 | NA | 21,264 | NA |
| 114 | 99 | CRISCO BUTTER VEGETABLE FOL WRPD IN PLSTC TB 20OZ 5150 | 0.2 | CRISCO | SHORTENING | $172,816 | (0.8%) | 50,526 | 1.6% |
| 115 | 100 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 34OZ 5501900014 | 0.2 | BOTTICELLI | OLIVE OIL | $171,082 | (34.3%) | 23,903 | (31.1%) |
| 116 | 101 | SMART BALANCE OMEGA REGULAR CANOLA SOY AND OLIVE CA | 0.2 | SMART BALANCE OMEGA | MICROWAVE BROWNING/PAN SPRAY | $164,619 | (33.9%) | 55,610 | (37.6%) |
| 117 | 102 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4133101109 | 0.2 | GOYA | OLIVE OIL | $163,591 | (4.3%) | 15,723 | 4.0% |
| 118 | 103 | PUREOLA REGULAR VEGETABLE PLASTIC JUG 128OZ 069501235 | 0.2 | PUREOLA | COOKING & SALAD OILS | $160,476 | 212.8% | 23,418 | 204.5% |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 119 | 104 | BOTTICELLI OLIVE OIL LIGHT REGULAR 34OZ 5501900024 | 0.2 | BOTTICELLI | OLIVE OIL | $157,839 | (28.7%) | 21,905 | (26.0%) |
| 120 | 105 | COLAVITA OLIVE OIL EXTRA VIRGIN FRUITY 25.5OZ 3915301010 | 0.2 | COLAVITA | OLIVE OIL | $151,164 | (18.9%) | 15,828 | (11.8%) |
| 121 | 106 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC BOTTLE COOK | 0.2 | PRIVATE LABEL | COOKING & SALAD OILS | $139,236 | (21.6%) | 71,959 | (19.2%) |
| 122 | 107 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 8.5OZ 5501900011 | 0.2 | BOTTICELLI | OLIVE OIL | $138,450 | (22.9%) | 49,862 | (20.6%) |
| 123 | 108 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7079660203 | 0.2 | CENTO | OLIVE OIL | $136,356 | (12.9%) | 14,945 | (1.5%) |
| 124 | 109 | PAM REGULAR OLIVE OIL CAN COOKING SPRAY 5OZ 6414403002 | 0.2 | PAM | MICROWAVE BROWNING/PAN SPRAY | $130,704 | (20.7%) | 35,162 | (17.5%) |
| 125 | 110 | LOU ANA PEANUT PEANUT PLASTIC JUG COOKING/SALAD OIL 38 | 0.2 | LOU ANA | COOKING & SALAD OILS | $129,311 | 9.8% | 3,847 | 25.1% |
| 126 | 111 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC JUG COOKING | 0.2 | PRIVATE LABEL | COOKING & SALAD OILS | $121,629 | (29.5%) | 30,049 | (21.9%) |
| 127 | 112 | PUREOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 12 | 0.2 | PUREOLA | COOKING & SALAD OILS | $119,386 | 153.3% | 17,359 | 150.3% |
| 128 | 113 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 17OZ 5501900012 | 0.2 | BOTTICELLI | OLIVE OIL | $114,673 | (36.7%) | 25,647 | (36.7%) |
| 129 | 114 | BOTTICELLI OLIVE OIL LIGHT REGULAR 17OZ 5501900022 | 0.2 | BOTTICELLI | OLIVE OIL | $113,472 | (32.8%) | 25,105 | (33.0%) |
| 130 | 115 | CRISCO BUTTER VEGETABLE CAN SHORTENING 48OZ 515002424 | 0.1 | CRISCO | SHORTENING | $113,025 | (11.4%) | 22,589 | (14.2%) |
| 131 | 116 | PRIVATE LABEL BRAND REGULAR GRAPE SEED PLASTIC BOTTLE | 0.1 | PRIVATE LABEL | COOKING & SALAD OILS | $112,726 | 60.7% | 28,095 | 49.5% |
| 132 | 117 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 195214106 | 0.1 | CARAPELLI | OLIVE OIL | $106,106 | (61.2%) | 6,159 | (61.9%) |
| 133 | 118 | CRISCO REGULAR VEGETABLE CAN SHORTENING 96OZ 5150024 | 0.1 | CRISCO | SHORTENING | $104,585 | 1.9% | 10,456 | 1.9% |
| 134 | 119 | BOTTICELLI REGULAR OLIVE & VEGETABLE PLASTIC JUG 128OZ | 0.1 | BOTTICELLI | COOKING & SALAD OILS | $103,726 | 202.8% | 12,622 | 220.8% |
| 135 | 120 | NINA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7332410195 | 0.1 | NINA | OLIVE OIL | $99,849 | NA | 24,961 | NA |
| 136 | 121 | CRISCO OLIVE OIL 100% EXTRA VIRGIN REGULAR 16.9OZ 515007 | 0.1 | CRISCO | OLIVE OIL | $98,497 | 11.7% | 19,514 | 17.9% |
| 137 | 122 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 7079660202 | 0.1 | CENTO | OLIVE OIL | $95,828 | (34.3%) | 4,644 | (27.6%) |
| 138 | 123 | POPE OLIVE OIL 100% PURE & NATURAL REGULAR 33.8OZ 84302 | 0.1 | POPE | OLIVE OIL | $93,812 | ######### | 13,815 | 276195.0% |
| 139 | 124 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8 | 0.1 | PRIVATE LABEL | OLIVE OIL | $92,527 | NA | 10,707 | NA |
| 140 | 125 | NINA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7332410194 | 0.1 | NINA | OLIVE OIL | $91,603 | NA | 13,080 | NA |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 141 | 126 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4179000160 | 0.1 | BERTOLLI | OLIVE OIL | $90,542 | (69.7%) | 15,877 | (64.9%) |
| 142 | 127 | CRISCO OLIVE OIL PURE REGULAR 16.9OZ 5150072108 | 0.1 | CRISCO | OLIVE OIL | $85,389 | 68.8% | 16,933 | 78.1% |
| 143 | 128 | PAM REGULAR CANOLA OIL CAN COOKING SPRAY 5OZ 64144030 | 0.1 | PAM | ROWAVE BROWNING/PAN SPRAY | $82,230 | (23.8%) | 22,167 | (20.5%) |
| 144 | 129 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7079660204 | 0.1 | CENTO | OLIVE OIL | $81,075 | (6.2%) | 15,227 | 16.7% |
| 145 | 130 | ATHENA OLIVE OIL EXTRA VIRGIN 34OZ 0812700001 | 0.1 | ATHENA | OLIVE OIL | $65,332 | (16.4%) | 6,131 | (7.4%) |
| 146 | 131 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 16OZ 7040400006 | 0.1 | POMPEIAN | OLIVE OIL | $64,737 | 16363.2% | 11,603 | 21792.5% |
| 147 | 132 | LUCINI ITALIA OLIVE OIL EXTRA VIRGIN PREMIUM REGULAR 17OZ | 0.1 | LUCINI ITALIA | OLIVE OIL | $64,090 | (14.3%) | 4,336 | (14.3%) |
| 148 | 133 | SPECTRUM NATURALS REGULAR COCONUT GLASS BOTTLE COO | 0.1 | SPECTRUM NATURALS | COOKING & SALAD OILS | $63,355 | 65.7% | 5,972 | 77.9% |
| 149 | 134 | ARMOUR STAR BOX LARD 16OZ 5010051725 | 0.1 | ARMOUR STAR | SHORTENING | $62,219 | (4.9%) | 40,643 | (5.9%) |
| 150 | 135 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 4179000225 | 0.1 | BERTOLLI | OLIVE OIL | $61,833 | NA | 3,864 | NA |
| 151 | 136 | CRISCO PURITAN REGULAR CANOLA PLASTIC BOTTLE COOKING | 0.1 | CRISCO PURITAN | COOKING & SALAD OILS | $60,374 | (34.4%) | 15,672 | (32.8%) |
| 152 | 137 | SPECTRUM NATURALS TOASTED SESAME SESAME GLASS BOTT | 0.1 | SPECTRUM NATURALS | COOKING & SALAD OILS | $52,610 | 24.8% | 8,290 | 38.8% |
| 153 | 138 | GOYA OLIVE OIL LIGHT REGULAR 8.5OZ 4133101154 | 0.1 | GOYA | OLIVE OIL | $51,707 | (19.1%) | 15,366 | (12.7%) |
| 154 | 139 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1952124894 | 0.1 | CARAPELLI | OLIVE OIL | $50,770 | (76.9%) | 8,307 | (74.3%) |
| 155 | 140 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 195212413 | 0.1 | CARAPELLI | OLIVE OIL | $48,909 | (83.1%) | 6,067 | (82.7%) |
| 156 | 141 | SPECTRUM NATURALS REGULAR SESAME GLASS BOTTLE COOK | 0.1 | SPECTRUM NATURALS | COOKING & SALAD OILS | $48,019 | 24.7% | 5,575 | 42.1% |
| 157 | 142 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 17OZ 1952123703 | 0.1 | CARAPELLI | OLIVE OIL | $48,003 | (81.0%) | 8,271 | (80.8%) |
| 158 | 143 | CENTO OLIVE OIL ITALIAN 17OZ 7079650201 | 0.1 | CENTO | OLIVE OIL | $47,570 | 12.7% | 9,076 | 45.9% |
| 159 | 144 | GOYA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ | 0.1 | GOYA | COOKING & SALAD OILS | $46,583 | (10.1%) | 5,266 | 11.1% |
| 160 | 145 | PAM PROFESSIONAL REGULAR VEGETABLE OIL SPRAY CAN NON | 0.1 | PAM PROFESSIONAL | ROWAVE BROWNING/PAN SPRAY | $46,345 | (17.5%) | 11,645 | (18.9%) |
| 161 | 146 | CENTO OLIVE OIL PURE ITALIAN 8.45OZ 7079650203 | 0.1 | CENTO | OLIVE OIL | $41,068 | (0.1%) | 12,427 | 18.6% |
| 162 | 147 | CRISCO BAKING CANOLA WITH FLOUR CAN NON STK COOKING S | 0.1 | CRISCO | ROWAVE BROWNING/PAN SPRAY | $40,457 | (17.2%) | 13,351 | (16.6%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 163 | 148 | HAIN SUNFLOWER BOTTLE COOKING/SALAD OIL 32OZ 232541162 | 0.1 | HAIN | COOKING & SALAD OILS | $40,140 | 14.0% | 4,555 | 12.6% |
| 164 | 149 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 8.45OZ 7079660205 | 0.1 | CENTO | OLIVE OIL | $39,733 | (20.5%) | 10,976 | (10.9%) |
| 165 | 150 | RACHEL RAY OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 39153100 | 0.0 | RACHEL RAY | OLIVE OIL | $37,120 | (10.3%) | 5,401 | (8.0%) |
| 166 | 151 | CRISCO OLIVE OIL PURE REGULAR 25.3OZ 5150072134 | 0.0 | CRISCO | OLIVE OIL | $35,838 | 17.4% | 4,255 | 18.5% |
| 167 | 152 | GOYA OLIVE OIL LIGHT 100% PURE REGULAR 17OZ 4133101158 | 0.0 | GOYA | OLIVE OIL | $35,646 | (17.8%) | 6,009 | (12.1%) |
| 168 | 153 | GOYA OLIVE OIL 100% PURE REGULAR 8.5OZ 4133101141 | 0.0 | GOYA | OLIVE OIL | $34,927 | (11.8%) | 9,997 | (2.9%) |
| 169 | 154 | SPECTRUM NATURALS WALNUT WALNUT GLASS BOTTLE COOKI | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $33,524 | 3.9% | 4,600 | 13.4% |
| 170 | 155 | CENTO OLIVE OIL 100% PURE REGULAR 34OZ 7079650202 | 0.0 | CENTO | OLIVE OIL | $33,446 | (55.3%) | 3,429 | (55.3%) |
| 171 | 156 | CRISCO OLIVE OIL 100% EXTRA VIRGIN REGULAR 25.3OZ 515007 | 0.0 | CRISCO | OLIVE OIL | $33,094 | (24.1%) | 4,070 | (19.5%) |
| 172 | 157 | ITALICA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1510900123 | 0.0 | ITALICA | OLIVE OIL | $32,836 | NA | 5,747 | NA |
| 173 | 158 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7079621211 | 0.0 | BELLINO | OLIVE OIL | $32,289 | (37.3%) | 2,908 | (40.2%) |
| 174 | 159 | HAIN PURE FOODS PEANUT PEANUT PLASTIC BOTTLE 12.7OZ 23 | 0.0 | HAIN PURE FOODS | COOKING & SALAD OILS | $30,317 | 3.6% | 5,722 | 2.3% |
| 175 | 160 | DELALLO OLIVE OIL 100% PURE GARLIC 8.5OZ 7236872205 | 0.0 | DELALLO | OLIVE OIL | $29,907 | 0.7% | 3,778 | 1.1% |
| 176 | 161 | SPECTRUM NATURALS REGULAR CANOLA GLASS BOTTLE COOK | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $29,663 | 5.3% | 4,073 | 6.9% |
| 177 | 162 | EMERILS ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 6 | 0.0 | EMERILS | CROWAVE BROWNING/PAN SPRAY | $28,613 | 11.2% | 9,454 | 20.9% |
| 178 | 163 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7267002139 | 0.0 | VITARROZ | OLIVE OIL | $28,565 | NA | 5,455 | NA |
| 179 | 164 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE CO | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $28,223 | NA | 14,182 | NA |
| 180 | 165 | CENTO OLIVE OIL 100% PURE 101.4OZ 7079650199 | 0.0 | CENTO | OLIVE OIL | $27,692 | (43.9%) | 1,356 | (39.9%) |
| 181 | 166 | BELLINO OLIVE OIL PURE REGULAR 101.4OZ 7079621210 | 0.0 | BELLINO | OLIVE OIL | $27,288 | (29.5%) | 995 | (24.1%) |
| 182 | 167 | SPECTRUM NATURALS REGULAR CANOLA GLASS BOTTLE COOK | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $26,795 | 5.7% | 2,205 | 12.5% |
| 183 | 168 | SPECTRUM NATURALS REGULAR COCONUT GLASS JAR COOKIN | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $26,405 | 43.6% | 3,120 | 57.2% |
| 184 | 169 | VITARROZ CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 72 | 0.0 | VITARROZ | COOKING & SALAD OILS | $26,213 | (74.7%) | 4,016 | (70.3%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 185 | 170 | ITALICA PLUS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 15109001 | 0.0 | ITALICA PLUS | OLIVE OIL | $25,617 | NA | 4,502 | NA |
| 186 | 171 | BERTOLLI LUCCA CLASSICO OLIVE OIL 100% PURE CLASSICO 51 | 0.0 | BERTOLLI LUCCA CLASSICO | OLIVE OIL | $25,009 | 1985.2% | 1,653 | 2655.3% |
| 187 | 172 | BERTOLLI OLIVE OIL MILD CLASSICO 17OZ 4179000140 | 0.0 | BERTOLLI | OLIVE OIL | $24,557 | 2985.2% | 4,546 | 4344.8% |
| 188 | 173 | GLICKS VEGETABLE VEGETABLE PLASTIC BOTTLE 48OZ 4076201 | 0.0 | GLICKS | COOKING & SALAD OILS | $24,496 | (4.8%) | 4,724 | (12.8%) |
| 189 | 174 | DELALLO OLIVE OIL EXTRA VIRGIN BASIL 8.5OZ 7236872204 | 0.0 | DELALLO | OLIVE OIL | $21,207 | 0.8% | 2,681 | 1.7% |
| 190 | 175 | EMERILS BUTTER CANOLA OIL CAN NON STK COOKING SPRY 6O | 0.0 | EMERILS | MICROWAVE BROWNING/PAN SPRAY | $21,171 | (6.1%) | 6,966 | 2.3% |
| 191 | 176 | LUCINI ITALIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 48505035 | 0.0 | LUCINI ITALIA | OLIVE OIL | $20,895 | 237.6% | 1,188 | 240.3% |
| 192 | 177 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 7566917607 | 0.0 | IBERIA | OLIVE OIL | $19,247 | (4.3%) | 2,901 | 9.9% |
| 193 | 178 | GOYA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48 | 0.0 | GOYA | COOKING & SALAD OILS | $19,109 | (29.2%) | 4,155 | (6.6%) |
| 194 | 179 | GOYA ACHIOTINA GLASS JAR LARD 10.25OZ 4133103889 | 0.0 | GOYA | SHORTENING | $19,024 | 6.1% | 7,062 | (5.9%) |
| 195 | 180 | LA CENA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7272 | 0.0 | LA CENA | COOKING & SALAD OILS | $18,735 | 28.3% | 3,331 | 97.2% |
| 196 | 181 | PAMPA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5736100012 | 0.0 | PAMPA | OLIVE OIL | $18,711 | NA | 4,903 | NA |
| 197 | 182 | LA TOURANGELLE WHITE TRUFFLE GRAPE SEED TIN CAN 8.45OZ | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $18,546 | 161.4% | 1,206 | 171.7% |
| 198 | 183 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7267002135 | 0.0 | VITARROZ | OLIVE OIL | $18,325 | 104.2% | 5,866 | 185.9% |
| 199 | 184 | TANTILLO OLIVE OIL EXTRA VIRGIN SICILIAN 17OZ 1149700707 | 0.0 | TANTILLO | OLIVE OIL | $17,968 | (14.8%) | 4,395 | (3.0%) |
| 200 | 185 | GOYA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 4133101239 | 0.0 | GOYA | COOKING & SALAD OILS | $17,094 | (23.3%) | 4,159 | (10.4%) |
| 201 | 186 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 3384400424 | 0.0 | BADIA | OLIVE OIL | $16,910 | (78.7%) | 1,759 | (83.3%) |
| 202 | 187 | GOYA OLIVE OIL 100% PURE REGULAR 17OZ 4133101142 | 0.0 | GOYA | OLIVE OIL | $16,843 | (27.1%) | 2,693 | (21.2%) |
| 203 | 188 | BARTENURA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7349012 | 0.0 | BARTENURA | OLIVE OIL | $16,202 | (5.7%) | 1,810 | (19.7%) |
| 204 | 189 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 67.6OZ 7079660210 | 0.0 | CENTO | OLIVE OIL | $15,840 | (4.3%) | 880 | (8.6%) |
| 205 | 190 | SPECTRUM NATURALS REGULAR ALMOND GLASS BOTTLE COOK | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $15,348 | 26.7% | 2,189 | 40.7% |
| 206 | 191 | LAFEDE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 6607100009 | 0.0 | LAFEDE | OLIVE OIL | $15,128 | 15.9% | 1,944 | 31.5% |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 207 | 192 | LA TOURANGELLE REGULAR SESAME CAN 16.9OZ 5719000041 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $15,077 | 31.6% | 1,469 | 37.1% |
| 208 | 193 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079621220 | 0.0 | BELLINO | OLIVE OIL | $14,982 | (13.6%) | 1,204 | (15.1%) |
| 209 | 194 | SUNERA REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD O | 0.0 | SUNERA | COOKING & SALAD OILS | $14,918 | (57.9%) | 3,363 | (57.5%) |
| 210 | 195 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN TUSCAN 16.9OZ | 0.0 | SPECTRUM NATURALS | OLIVE OIL | $14,500 | 47.5% | 736 | 43.3% |
| 211 | 196 | KIVOTOS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 9910200204 | 0.0 | KIVOTOS | OLIVE OIL | $14,367 | (74.7%) | 2,240 | (68.5%) |
| 212 | 197 | ANNA OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 7079600005 | 0.0 | ANNA | OLIVE OIL | $13,694 | (40.6%) | 685 | (35.8%) |
| 213 | 198 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7079621212 | 0.0 | BELLINO | OLIVE OIL | $13,441 | (36.4%) | 1,645 | (39.1%) |
| 214 | 199 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915310058 | 0.0 | COLAVITA | OLIVE OIL | $13,431 | NA | 952 | NA |
| 215 | 200 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 3384400426 | 0.0 | BADIA | OLIVE OIL | $13,052 | 35.6% | 2,637 | 78.0% |
| 216 | 201 | SUNERA REGULAR OLIVE AND CANOLA PLASTIC BOTTLE 16OZ 7 | 0.0 | SUNERA | COOKING & SALAD OILS | $13,046 | (59.1%) | 3,172 | (58.8%) |
| 217 | 202 | GEFEN OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1006910730 | 0.0 | GEFEN | OLIVE OIL | $12,986 | (9.0%) | 1,646 | (5.8%) |
| 218 | 203 | GEFEN COTTON SEED PLASTIC BOTTLE COOKING/SALAD OIL 48 | 0.0 | GEFEN | COOKING & SALAD OILS | $12,740 | (6.9%) | 2,697 | (12.0%) |
| 219 | 204 | MOTHERS CHOICE REGULAR OLIVE OIL CAN NON STK COOKING | 0.0 | MOTHERS CHOICE | MICROWAVE BROWNING/PAN SPRAY | $12,647 | (8.6%) | 3,438 | (18.2%) |
| 220 | 205 | BENISSIMO OLIVE OIL ROASTED GARLIC 8.1OZ 7289085560 | 0.0 | BENISSIMO | OLIVE OIL | $12,598 | (9.7%) | 1,919 | (14.6%) |
| 221 | 206 | POMACE OLIO VILLA REGULAR VEGETABLE AND OLIVE TIN CAN | 0.0 | POMACE OLIO VILLA | COOKING & SALAD OILS | $12,276 | (46.4%) | 1,243 | (45.4%) |
| 222 | 207 | RAOS HOMEMADE OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 47 | 0.0 | RAOS HOMEMADE | OLIVE OIL | $12,259 | 0.0% | 946 | 0.2% |
| 223 | 208 | IBERIA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 75669 | 0.0 | IBERIA | COOKING & SALAD OILS | $12,210 | (23.4%) | 1,950 | (5.0%) |
| 224 | 209 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 0695012362 | 0.0 | CAPATRITI | OLIVE OIL | $11,970 | NA | 1,199 | NA |
| 225 | 210 | GLICKS VEGETABLE VEGETABLE OIL CAN COOKING SPRAY 6OZ | 0.0 | GLICKS | MICROWAVE BROWNING/PAN SPRAY | $11,918 | 8.2% | 4,108 | 11.0% |
| 226 | 211 | CENTO REGULAR OLIVE AND CANOLA PLASTIC BOTTLE 24OZ 70 | 0.0 | CENTO | COOKING & SALAD OILS | $11,731 | (50.6%) | 1,864 | (52.5%) |
| 227 | 212 | DELALLO OLIVE OIL 100% PURE RED PEPPER 8.5OZ 7236872207 | 0.0 | DELALLO | OLIVE OIL | $11,673 | (9.0%) | 1,496 | (7.2%) |
| 228 | 213 | SPECTRUM NATURALS AVOCADO AVOCADO GLASS BOTTLE CO | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $11,394 | 25.2% | 1,036 | 35.4% |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| 214 | GLICKS FINEST REGULAR OLIVE OIL SPRAY CAN NON STK COOK | 0.0 | GLICKS FINEST | MICROWAVE BROWNING/PAN SPRAY | $10,650 | 7.7% | 3,634 | 5.1% |
| 215 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 34OZ 4342720118 | 0.0 | LIEBERS | OLIVE OIL | $9,744 | 48.9% | 1,277 | 81.9% |
| 216 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 783368176 | 0.0 | CARBONELL | OLIVE OIL | $9,719 | NA | 973 | NA |
| 217 | BRAGG OLIVE OIL EXTRA VIRGIN REGULAR 16OZ 7430502016 | 0.0 | BRAGG | OLIVE OIL | $9,647 | 10.1% | 895 | 2.5% |
| 218 | LA TOURANGELLE REGULAR WALNUT TIN CAN 16.9OZ 571900000 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $9,507 | 11.4% | 1,094 | 13.2% |
| 219 | GOYA REGULAR MANTECA PLASTIC TUB LARD 40OZ 4133103402 | 0.0 | GOYA | SHORTENING | $9,447 | (13.6%) | 2,019 | (9.7%) |
| 220 | TERRA MEDI OLIVE OIL EXTRA VIRGIN MEDITERRANEAN 17OZ 12 | 0.0 | TERRA MEDI | OLIVE OIL | $9,297 | (37.8%) | 764 | (35.8%) |
| 221 | ROLAND OLIVE OIL EXTRA VIRGIN BLACK TRUFFLE 3.4OZ 412247 | 0.0 | ROLAND | OLIVE OIL | $9,077 | 28.9% | 699 | 26.4% |
| 222 | LA TOURANGELLE REGULAR AVOCADO TIN CAN 16.9OZ 5719000 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $8,863 | 79.8% | 704 | 89.5% |
| 223 | BENISSIMO OLIVE OIL REGULAR 8.1OZ 7289085561 | 0.0 | BENISSIMO | OLIVE OIL | $8,774 | (3.7%) | 1,332 | (9.4%) |
| 224 | RISCOSSA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 155090001 | 0.0 | RISCOSSA | OLIVE OIL | $8,578 | (1.9%) | 1,128 | 7.2% |
| 225 | MISHPACHA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 75017 | 0.0 | MISHPACHA | COOKING & SALAD OILS | $8,543 | (41.7%) | 1,543 | (39.2%) |
| 226 | SPECTRUM NATURALS REGULAR GRP5 CAN NON STK COOKING | 0.0 | SPECTRUM NATURALS | MICROWAVE BROWNING/PAN SPRAY | $8,377 | 6.5% | 1,178 | 12.8% |
| 227 | SPECTRUM NATURALS REGULAR CANOLA CAN NON STK COOKII | 0.0 | SPECTRUM NATURALS | MICROWAVE BROWNING/PAN SPRAY | $8,340 | (11.9%) | 1,497 | (1.0%) |
| 228 | FERRARA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7140300215 | 0.0 | FERRARA | OLIVE OIL | $8,246 | 84.0% | 1,423 | 84.9% |
| 229 | LA FE REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 96OZ | 0.0 | LA FE | COOKING & SALAD OILS | $8,233 | (6.7%) | 1,478 | 8.0% |
| 230 | SCLAFANI OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 806020110 | 0.0 | SCLAFANI | OLIVE OIL | $8,075 | 6.2% | 879 | 20.2% |
| 231 | GOYA OLIVE OIL LIGHT REGULAR 34OZ 4133101159 | 0.0 | GOYA | OLIVE OIL | $8,055 | 5.2% | 756 | 10.1% |
| 232 | BENISSIMO OLIVE OIL ITALIAN 8.1OZ 7289085562 | 0.0 | BENISSIMO | OLIVE OIL | $8,016 | 3.2% | 1,221 | (2.7%) |
| 233 | GOYA REGULAR VEGETABLE PLASTIC JUG 128OZ 4133101241 | 0.0 | GOYA | COOKING & SALAD OILS | $7,998 | (7.9%) | 968 | 14.0% |
| 234 | CRISCO REGULAR VEGETABLE PLASTIC JUG 128OZ 5150099283 | 0.0 | CRISCO | COOKING & SALAD OILS | $7,940 | (98.3%) | 986 | (97.9%) |
| 235 | FERRARA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7140300216 | 0.0 | FERRARA | OLIVE OIL | $7,741 | (50.3%) | 648 | (51.5%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

|  | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 251 | 236 | OLIVOS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 2809300045 | 0.0 | OLIVOS | OLIVE OIL | $7,553 | NA | 945 | NA |
| 252 | 237 | BELLINO OLIVE OIL UNFILTERED EXTR VRGN REGULAR 16.9OZ 7 | 0.0 | BELLINO | OLIVE OIL | $7,379 | (31.8%) | 763 | (32.0%) |
| 253 | 238 | HALUTZA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5848000001 | 0.0 | HALUTZA | OLIVE OIL | $7,374 | 11.6% | 785 | 8.1% |
| 254 | 239 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0695012318 | 0.0 | CAPATRITI | OLIVE OIL | $7,307 | NA | 915 | NA |
| 255 | 240 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 78336270 | 0.0 | CARBONELL | OLIVE OIL | $7,041 | NA | 1,007 | NA |
| 256 | 241 | OLIVOS OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 2809300034 | 0.0 | OLIVOS | OLIVE OIL | $6,968 | NA | 872 | NA |
| 257 | 242 | IBERIA VEGETABLE PLASTIC CONTAINER COOKING/SALAD OIL 9 | 0.0 | IBERIA | COOKING & SALAD OILS | $6,946 | (38.9%) | 1,038 | (29.0%) |
| 258 | 243 | LAFEDE OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 6607100008 | 0.0 | LAFEDE | OLIVE OIL | $6,899 | 4.8% | 1,506 | 14.0% |
| 259 | 244 | GEFEN OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 1006910731 | 0.0 | GEFEN | OLIVE OIL | $6,857 | 6.6% | 883 | 12.4% |
| 260 | 245 | BENISSIMO OLIVE OIL BALSAMIC GARLIC 8.1OZ 7289085559 | 0.0 | BENISSIMO | OLIVE OIL | $6,826 | (1.6%) | 1,031 | (8.1%) |
| 261 | 246 | GEFEN OLIVE OIL EXTRA MILD REGULAR 33.8OZ 1006913020 | 0.0 | GEFEN | OLIVE OIL | $6,700 | 26.9% | 857 | 27.5% |
| 262 | 247 | TANTILLO OLIVE OIL EXTRA VIRGIN REGULAR 25.4OZ 114970010 | 0.0 | TANTILLO | OLIVE OIL | $6,610 | (18.8%) | 904 | (18.0%) |
| 263 | 248 | VITARROZ VEGETABLE PLASTIC BOTTLE COOKING/SALAD OIL 96 | 0.0 | VITARROZ | COOKING & SALAD OILS | $6,285 | (4.2%) | 1,102 | 12.7% |
| 264 | 249 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 783368137 | 0.0 | CARBONELL | OLIVE OIL | $5,948 | 1119.7% | 1,187 | 1458.4% |
| 265 | 250 | MANISCHEWITZ OLIVE OLIVE OIL AEROSOL CAN COOKING SPRA | 0.0 | MANISCHEWITZ | MICROWAVE BROWNING/PAN SPRAY | $5,917 | 11.1% | 1,208 | 12.0% |
| 266 | 251 | MANISCHEWITZ VEGETABLE VEGETABLE PLASTIC BOTTLE 24OZ | 0.0 | MANISCHEWITZ | COOKING & SALAD OILS | $5,600 | 34.7% | 1,420 | 35.5% |
| 267 | 252 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 3384400425 | 0.0 | BADIA | OLIVE OIL | $5,493 | 33.3% | 1,939 | 77.7% |
| 268 | 253 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN ITALIAN 12OZ 9 | 0.0 | PRIVATE LABEL | OLIVE OIL | $5,425 | 51.4% | 466 | 52.7% |
| 269 | 254 | ROSA OLIVE OIL 100% PURE REGULAR 101OZ 7174200008 | 0.0 | ROSA | OLIVE OIL | $5,409 | (74.9%) | 424 | (70.9%) |
| 270 | 255 | LORIVA PEANUT PEANUT GLASS BOTTLE COOKING/SALAD OIL 1 | 0.0 | LORIVA | COOKING & SALAD OILS | $5,336 | 5.9% | 809 | 6.1% |
| 271 | 256 | GOYA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 24 | 0.0 | GOYA | COOKING & SALAD OILS | $5,296 | (36.2%) | 1,846 | (20.7%) |
| 272 | 257 | SPECTRUM NATURALS BUTTER CANOLA OIL CAN NON STK COO | 0.0 | SPECTRUM NATURALS | MICROWAVE BROWNING/PAN SPRAY | $5,249 | (15.2%) | 806 | (7.5%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 273 | 258 | HALUTZA OLIVE OIL EXTRA VIRGIN PREMIUM REGULAR 25OZ 584 | 0.0 | HALUTZA | OLIVE OIL | $5,134 | 42.1% | 459 | 38.0% |
| 274 | 259 | GAEA OLIVE OIL EXTRA VIRGIN KALAMATA 17OZ 0795900109 | 0.0 | GAEA | OLIVE OIL | $5,107 | 24.3% | 408 | 21.3% |
| 275 | 260 | GLICKS REGULAR VEGETABLE PLASTIC JUG 96OZ 4076201714 | 0.0 | GLICKS | COOKING & SALAD OILS | $4,974 | 426.9% | 774 | 636.7% |
| 276 | 261 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7267002134 | 0.0 | VITARROZ | OLIVE OIL | $4,896 | (19.1%) | 2,380 | 10.6% |
| 277 | 262 | SAN GIULIANO ALGHERO OLIVE OIL EXTRA VIRGIN REGULAR 320 | 0.0 | SAN GIULIANO ALGHERO | OLIVE OIL | $4,874 | (4.5%) | 404 | (0.2%) |
| 278 | 263 | LAFEDE OLIVE OIL PURE REGULAR 33.8OZ 6607100005 | 0.0 | LAFEDE | OLIVE OIL | $4,567 | 5.3% | 613 | 18.4% |
| 279 | 264 | OLIO BELLO OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 24460007 | 0.0 | OLIO BELLO | OLIVE OIL | $4,541 | 50.1% | 573 | 99.6% |
| 280 | 265 | GAEA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 0795900108 | 0.0 | GAEA | OLIVE OIL | $4,446 | 5.6% | 357 | 5.4% |
| 281 | 266 | LIEBERS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4342720117 | 0.0 | LIEBERS | OLIVE OIL | $4,431 | 3.4% | 431 | 16.2% |
| 282 | 267 | LAFEDE OLIVE OIL REGULAR 16.9OZ 6607100004 | 0.0 | LAFEDE | OLIVE OIL | $4,424 | 10.1% | 1,037 | 22.4% |
| 283 | 268 | SCLAFANI OLIVE OIL EXTRA VIRGIN 8.45OZ 8060203645 | 0.0 | SCLAFANI | OLIVE OIL | $4,340 | 167.8% | 1,660 | 320.3% |
| 284 | 269 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7079621213 | 0.0 | BELLINO | OLIVE OIL | $4,331 | 7.3% | 408 | 8.7% |
| 285 | 270 | SOPHIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1930906005 | 0.0 | SOPHIA | OLIVE OIL | $4,330 | 64.2% | 621 | 64.3% |
| 286 | 271 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 34OZ 4342720111 | 0.0 | LIEBERS | OLIVE OIL | $4,301 | 5.9% | 424 | 22.2% |
| 287 | 272 | SCLAFANI OLIVE OIL EXTRA VIRGIN NATURAL 33.8OZ 8060203920 | 0.0 | SCLAFANI | OLIVE OIL | $4,273 | (10.2%) | 312 | 1.6% |
| 288 | 273 | LA FE REGULAR VEGETABLE PLASTIC JUG 96OZ 2354520580 | 0.0 | LA FE | COOKING & SALAD OILS | $4,241 | 23.1% | 656 | 38.6% |
| 289 | 274 | GEFEN COTTON SEED PLASTIC JUG COOKING/SALAD OIL 128OZ | 0.0 | GEFEN | COOKING & SALAD OILS | $4,158 | (39.3%) | 514 | (33.5%) |
| 290 | 275 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 73589000 | 0.0 | REDISLAND | OLIVE OIL | $3,863 | (85.3%) | 289 | (84.9%) |
| 291 | 276 | LA TOURANGELLE REGULAR HAZELNUT CAN 16.9OZ 5719000011 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $3,854 | 48.7% | 309 | 53.9% |
| 292 | 277 | DELALLO OLIVE OIL EXTRA VIRGIN ITALIAN 16.9OZ 7236872018 | 0.0 | DELALLO | OLIVE OIL | $3,795 | (53.5%) | 598 | (60.2%) |
| 293 | 278 | GOYA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 413310 | 0.0 | GOYA | COOKING & SALAD OILS | $3,763 | (28.0%) | 457 | (4.3%) |
| 294 | 279 | MANISCHEWITZ BUTTER AEROSOL CAN COOKING SPRAY 6OZ 72 | 0.0 | MANISCHEWITZ | MICROWAVE BROWNING/PAN SPRAY | $3,659 | (11.4%) | 770 | (11.0%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 295 | 280 | GOYA VEGETABLE PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 4 | 0.0 | GOYA | COOKING & SALAD OILS | $3,649 | (15.8%) | 527 | (4.3%) |
| 296 | 281 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660221 | 0.0 | CENTO | OLIVE OIL | $3,645 | 62.3% | 322 | 58.9% |
| 297 | 282 | FRANTOIA OLIVE OIL EXTRA VIRGIN REGULAR 33OZ 0259130104 | 0.0 | FRANTOIA | OLIVE OIL | $3,642 | 8.0% | 161 | 14.8% |
| 298 | 283 | PRIVATE LABEL BRAND OLIVE OIL SUN DRIED TOMATO&BSL 12O | 0.0 | PRIVATE LABEL | OLIVE OIL | $3,615 | 157.1% | 317 | 161.6% |
| 299 | 284 | BARTENURA REGULAR GRAPE SEED PLASTIC BOTTLE 16.9OZ 73 | 0.0 | BARTENURA | COOKING & SALAD OILS | $3,611 | (28.2%) | 652 | (30.5%) |
| 300 | 285 | CARBONELL OLIVE OIL PURE SPANISH 24OZ 7833680952 | 0.0 | CARBONELL | OLIVE OIL | $3,598 | 69.4% | 571 | 123.7% |
| 301 | 286 | GOYA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 64OZ | 0.0 | GOYA | COOKING & SALAD OILS | $3,471 | (20.5%) | 597 | 10.5% |
| 302 | 287 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660222 | 0.0 | CENTO | OLIVE OIL | $3,468 | 80.3% | 313 | 80.6% |
| 303 | 288 | GLICKS OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 4076201717 | 0.0 | GLICKS | OLIVE OIL | $3,458 | (23.1%) | 383 | (20.3%) |
| 304 | 289 | MANISCHEWITZ GARLIC OLIVE OIL AEROSOL CAN 6OZ 72700055- | 0.0 | MANISCHEWITZ | ROWAVE BROWNING/PAN SPRAY | $3,445 | (15.6%) | 705 | (17.5%) |
| 305 | 290 | MAZOLA PURE REGULAR OLIVE OIL SPRAY CAN NON STK COOK | 0.0 | MAZOLA PURE | ROWAVE BROWNING/PAN SPRAY | $3,433 | NA | 995 | NA |
| 306 | 291 | LIEBERS REGULAR HAZELNUT PLASTIC BOTTLE 33.8OZ 4342755 | 0.0 | LIEBERS | COOKING & SALAD OILS | $3,343 | NA | 415 | NA |
| 307 | 292 | CRISCO REGULAR CANOLA PLASTIC JUG 128OZ 5150016948 | 0.0 | CRISCO | COOKING & SALAD OILS | $3,303 | (99.2%) | 454 | (98.9%) |
| 308 | 293 | LA TOURANGELLE REGULAR ALMOND TIN CAN 16.9OZ 571900002 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $3,281 | 29.4% | 313 | 35.9% |
| 309 | 294 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 7566917604 | 0.0 | IBERIA | OLIVE OIL | $3,224 | 10.2% | 468 | 11.9% |
| 310 | 295 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 3OZ | 0.0 | GOYA | OLIVE OIL | $3,167 | (7.7%) | 1,641 | (6.6%) |
| 311 | 296 | STREITS REGULAR ALL PURPOSE PLASTIC BOTTLE 24OZ 702276 | 0.0 | STREITS | COOKING & SALAD OILS | $3,156 | (11.3%) | 704 | (12.8%) |
| 312 | 297 | LIEBERS REGULAR GRAPE SEED PLASTIC BOTTLE 34OZ 4342720 | 0.0 | LIEBERS | COOKING & SALAD OILS | $3,142 | 41.3% | 284 | 40.5% |
| 313 | 298 | LIEBERS OLIVE OIL PURE REGULAR 34OZ 4342720116 | 0.0 | LIEBERS | OLIVE OIL | $3,112 | 0.6% | 322 | 22.4% |
| 314 | 299 | SCLAFANI OLIVE OIL 100% PURE 17OZ 8060201104 | 0.0 | SCLAFANI | OLIVE OIL | $3,106 | (17.6%) | 351 | (11.1%) |
| 315 | 300 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7566917602 | 0.0 | IBERIA | OLIVE OIL | $3,083 | (42.1%) | 1,009 | (47.1%) |
| 316 | 301 | CRISCO CORN CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 5 | 0.0 | CRISCO | COOKING & SALAD OILS | $3,037 | (97.9%) | 342 | (97.9%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 317 | 302 | PRIVATE LABEL BRAND OLIVE OIL 100% PURE EXTRA VRGN GAR | 0.0 | PRIVATE LABEL | OLIVE OIL | $3,034 | 69.8% | 264 | 71.7% |
| 318 | 303 | MAZOLA PURE BUTTER CANOLA OIL SPRAY CAN NON STK COOK | 0.0 | MAZOLA PURE | ROWAVE BROWNING/PAN SPRAY | $3,009 | 17704.2% | 871 | 8610.4% |
| 319 | 304 | SPECTRUM NATURALS APRICOT APRICOT KERNEL GLASS BOTT | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $2,980 | 27.4% | 333 | 40.9% |
| 320 | 305 | CASA DI OLIVA OLIVE OIL EXTRA VIRGIN REGULAR 25.3OZ 98559 | 0.0 | CASA DI OLIVA | OLIVE OIL | $2,959 | NA | 395 | NA |
| 321 | 306 | GEFEN OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1006910735 | 0.0 | GEFEN | OLIVE OIL | $2,942 | (83.0%) | 364 | (83.2%) |
| 322 | 307 | BRACCO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 9463500109 | 0.0 | BRACCO | OLIVE OIL | $2,914 | (89.6%) | 408 | (90.5%) |
| 323 | 308 | GOYA MANTECA CAN LARD 48OZ 4133103403 | 0.0 | GOYA | SHORTENING | $2,873 | (24.2%) | 408 | (17.7%) |
| 324 | 309 | GALIL REGULAR GRAPE SEED GLASS BOTTLE 33.81OZ 79471200 | 0.0 | GALIL | COOKING & SALAD OILS | $2,833 | 93.4% | 317 | 91.5% |
| 325 | 310 | MAZOLA PURE REGULAR CANOLA OIL SPRAY CAN NON STK COO | 0.0 | MAZOLA PURE | ROWAVE BROWNING/PAN SPRAY | $2,830 | NA | 820 | NA |
| 326 | 311 | SCLAFANI OLIVE OIL PURE REGULAR 17OZ 8060201120 | 0.0 | SCLAFANI | OLIVE OIL | $2,752 | (6.9%) | 414 | (2.2%) |
| 327 | 312 | CRISCO REGULAR VEGETABLE PLASTIC BOTTLE 32OZ 51500251( | 0.0 | CRISCO | COOKING & SALAD OILS | $2,634 | 73.6% | 654 | 78.0% |
| 328 | 313 | GEFEN OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 1006910736 | 0.0 | GEFEN | OLIVE OIL | $2,621 | (68.0%) | 343 | (65.9%) |
| 329 | 314 | GLICKS OLIVE OIL EXTRA MILD REGULAR 33.8OZ 4076201716 | 0.0 | GLICKS | OLIVE OIL | $2,559 | (22.8%) | 347 | (6.9%) |
| 330 | 315 | ROLAND REGULAR GRAPE SEED CAN 16.9OZ 4122470606 | 0.0 | ROLAND | COOKING & SALAD OILS | $2,465 | 45.9% | 318 | 33.2% |
| 331 | 316 | SCLAFANI OLIVE OIL EXTRA VIRGIN REGULAR 76OZ 8060202133 | 0.0 | SCLAFANI | OLIVE OIL | $2,379 | (13.8%) | 132 | (9.4%) |
| 332 | 317 | GOYA CORN GLASS BOTTLE COOKING/SALAD OIL 16OZ 41331012 | 0.0 | GOYA | COOKING & SALAD OILS | $2,367 | (37.8%) | 1,251 | (19.0%) |
| 333 | 318 | TANTILLO REGULAR OLIVE AND CANOLA PLASTIC JUG 64OZ 114¢ | 0.0 | TANTILLO | COOKING & SALAD OILS | $2,365 | (75.7%) | 316 | (75.7%) |
| 334 | 319 | NUT OLA REGULAR CANOLA PLASTIC JUG COOKING/SALAD OIL ¢ | 0.0 | NUT OLA | COOKING & SALAD OILS | $2,268 | (26.2%) | 180 | (25.6%) |
| 335 | 320 | SUN OF ITALY OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 336988 | 0.0 | SUN OF ITALY | OLIVE OIL | $2,215 | 46.2% | 328 | 47.0% |
| 336 | 321 | SCLAFANI OLIVE OIL PURE REGULAR 17OZ 8060201102 | 0.0 | SCLAFANI | OLIVE OIL | $2,154 | 1.9% | 398 | 12.7% |
| 337 | 322 | GEFEN OLIVE OIL POMACE REGULAR 33.8OZ 1006903752 | 0.0 | GEFEN | OLIVE OIL | $2,149 | 18.8% | 323 | (10.2%) |
| 338 | 323 | MAZOLA OLIVE OIL 100% PURE REGULAR 17OZ 6172076270 | 0.0 | MAZOLA | OLIVE OIL | $2,134 | (97.1%) | 390 | (97.2%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 339 | 324 | MISHPACHA REGULAR VEGETABLE PLASTIC JUG 96OZ 75017027 | 0.0 | MISHPACHA | COOKING & SALAD OILS | $2,114 | 108.8% | 214 | 137.2% |
| 340 | 325 | SCLAFANI OLIVE OIL 100% PURE REGULAR 101OZ 8060202161 | 0.0 | SCLAFANI | OLIVE OIL | $2,111 | (13.6%) | 141 | (3.6%) |
| 341 | 326 | ROSA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7174217002 | 0.0 | ROSA | OLIVE OIL | $2,102 | (56.0%) | 332 | (61.8%) |
| 342 | 327 | GOYA REGULAR MANTECA PLASTIC CUP LARD 16OZ 4133103401 | 0.0 | GOYA | SHORTENING | $2,084 | (0.0%) | 1,096 | 3.5% |
| 343 | 328 | GLICKS OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 4076200510 | 0.0 | GLICKS | OLIVE OIL | $2,075 | (41.4%) | 261 | (34.5%) |
| 344 | 329 | BRAGG OLIVE OIL EXTRA VIRGIN REGULAR 32OZ 7430502032 | 0.0 | BRAGG | OLIVE OIL | $2,058 | (70.1%) | 134 | (67.1%) |
| 345 | 330 | LA CENA OLIVE OIL EXTRA VIRGIN 17OZ 7272800049 | 0.0 | LA CENA | OLIVE OIL | $1,972 | 19.8% | 424 | 41.1% |
| 346 | 331 | LIEBERS REGULAR COTTON SEED PLASTIC BOTTLE 96OZ 434270 | 0.0 | LIEBERS | COOKING & SALAD OILS | $1,967 | (17.8%) | 246 | (16.2%) |
| 347 | 332 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7566917603 | 0.0 | IBERIA | OLIVE OIL | $1,959 | (24.4%) | 330 | (25.9%) |
| 348 | 333 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660220 | 0.0 | CENTO | OLIVE OIL | $1,942 | 87.9% | 174 | 84.3% |
| 349 | 334 | SUN OF ITALY OLIVE OIL EXTRA VIRGIN 33.8OZ 3369881604 | 0.0 | SUN OF ITALY | OLIVE OIL | $1,833 | 100.7% | 184 | 101.2% |
| 350 | 335 | JAMAICAN CHOICE REGULAR COCONUT GLASS JAR COOKING/S | 0.0 | JAMAICAN CHOICE | COOKING & SALAD OILS | $1,833 | (6.6%) | 796 | (6.9%) |
| 351 | 336 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 7267002125 | 0.0 | VITARROZ | OLIVE OIL | $1,830 | 268.8% | 233 | 255.6% |
| 352 | 337 | PORTO REGULAR VEGETABLE AND OLIVE GLASS BOTTLE COOK | 0.0 | PORTO | COOKING & SALAD OILS | $1,804 | NA | 389 | NA |
| 353 | 338 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4133101120 | 0.0 | GOYA | OLIVE OIL | $1,794 | (15.3%) | 153 | (10.3%) |
| 354 | 339 | LA TOURANGELLE REGULAR PUMPKIN TIN CAN 8.45OZ 57190000 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $1,787 | 449.5% | 119 | 468.3% |
| 355 | 340 | HALUTZA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5848000042 | 0.0 | HALUTZA | OLIVE OIL | $1,730 | (45.5%) | 148 | (46.8%) |
| 356 | 341 | ROSA OLIVE OIL PURE 34OZ 7174234001 | 0.0 | ROSA | OLIVE OIL | $1,705 | (25.8%) | 232 | (6.6%) |
| 357 | 342 | SCLAFANI OLIVE OIL PURE REGULAR 8.45OZ 8060201101 | 0.0 | SCLAFANI | OLIVE OIL | $1,677 | (41.8%) | 558 | (41.9%) |
| 358 | 343 | GLICKS REGULAR COTTON SEED PLASTIC BOTTLE 48OZ 407620 | 0.0 | GLICKS | COOKING & SALAD OILS | $1,581 | (64.8%) | 335 | (64.0%) |
| 359 | 344 | CENTO BLENDED BLENDED PLASTIC BOTTLE 96OZ 7079650111 | 0.0 | CENTO | COOKING & SALAD OILS | $1,575 | (25.7%) | 132 | (20.8%) |
| 360 | 345 | MILAS OLIVE OIL EXTRA VIRGIN REGULAR 25.4OZ 5491800201 | 0.0 | MILAS | OLIVE OIL | $1,510 | NA | 189 | NA |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 361 | 346 | CIUTI OLIVE OIL PURE MEDITERRANEAN 33.8OZ 9492289317 | 0.0 | CIUTI | OLIVE OIL | $1,506 | (98.1%) | 160 | (98.4%) |
| 362 | 347 | LA CENA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7272800046 | 0.0 | LA CENA | OLIVE OIL | $1,251 | (27.6%) | 451 | (25.8%) |
| 363 | 348 | ROSA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7174280017 | 0.0 | ROSA | OLIVE OIL | $1,251 | (34.6%) | 323 | (37.4%) |
| 364 | 349 | BONO OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 7902600009 | 0.0 | BONO | OLIVE OIL | $1,247 | 27.7% | 119 | 20.9% |
| 365 | 350 | LA TOURANGELLE BLACK TRUFFLE GRAPE SEED TIN CAN 8.45OZ | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $1,167 | (56.7%) | 73 | (61.8%) |
| 366 | 351 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660223 | 0.0 | CENTO | OLIVE OIL | $1,164 | 52.8% | 101 | 45.6% |
| 367 | 352 | ROSA OLIVE OIL PURE 17OZ 7174217000 | 0.0 | ROSA | OLIVE OIL | $1,144 | (57.8%) | 190 | (66.1%) |
| 368 | 353 | SUN OF ITALY OLIVE OIL PURE 16.91OZ 3369881573 | 0.0 | SUN OF ITALY | OLIVE OIL | $1,136 | 66.3% | 191 | 66.5% |
| 369 | 354 | NUT OLA REGULAR COTTON SEED PLASTIC BOTTLE 24OZ 71065- | 0.0 | NUT OLA | COOKING & SALAD OILS | $1,114 | 119.1% | 367 | 129.5% |
| 370 | 355 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 417360 | 0.0 | FILIPPO BERIO | OLIVE OIL | $1,110 | (28.8%) | 37 | (28.8%) |
| 371 | 356 | GOYA VEGETABLE GLASS BOTTLE COOKING/SALAD OIL 16OZ 41 | 0.0 | GOYA | COOKING & SALAD OILS | $1,093 | (8.8%) | 539 | (8.2%) |
| 372 | 357 | GEFEN REGULAR CANOLA OIL CAN NON STK COOKING SPRY 6O | 0.0 | GEFEN | MICROWAVE BROWNING/PAN SPRAY | $1,080 | (12.0%) | 342 | (11.2%) |
| 373 | 358 | MAZOLA OLIVE OIL 100% PURE EXTRA VRGN REGULAR 17OZ 617 | 0.0 | MAZOLA | OLIVE OIL | $1,035 | (99.2%) | 175 | (99.3%) |
| 374 | 359 | SCLAFANI OLIVE OIL EXTRA VIRGIN 101OZ 8060201128 | 0.0 | SCLAFANI | OLIVE OIL | $1,025 | (41.8%) | 37 | (41.8%) |
| 375 | 360 | ROSA OLIVE OIL PURE 8.5OZ 7174280000 | 0.0 | ROSA | OLIVE OIL | $1,010 | (40.6%) | 300 | (47.2%) |
| 376 | 361 | SPECTRUM ESSENTIALS REGULAR FLAXSEED PLASTIC BOTTLE | 0.0 | SPECTRUM ESSENTIALS | COOKING & SALAD OILS | $1,007 | (58.6%) | 53 | (58.6%) |
| 377 | 362 | NUT OLA REGULAR COTTON SEED PLASTIC JUG 128OZ 71065401 | 0.0 | NUT OLA | COOKING & SALAD OILS | $1,005 | 40.9% | 76 | 24.5% |
| 378 | 363 | CENTO CORN BOTTLE COOKING/SALAD OIL 128OZ 7079650100 | 0.0 | CENTO | COOKING & SALAD OILS | $992 | (31.6%) | 109 | (20.0%) |
| 379 | 364 | ROLAND ROASTED WALNUT CAN COOKING/SALAD OIL 8.5OZ 412 | 0.0 | ROLAND | COOKING & SALAD OILS | $988 | 11.4% | 188 | (4.7%) |
| 380 | 365 | SUN OF ITALY OLIVE OIL REGULAR 8.45OZ 3369881572 | 0.0 | SUN OF ITALY | OLIVE OIL | $959 | 65.1% | 256 | 66.3% |
| 381 | 366 | ROSA OLIVE OIL EXTRA VIRGIN 101OZ 7174232888 | 0.0 | ROSA | OLIVE OIL | $946 | (14.0%) | 44 | (3.9%) |
| 382 | 367 | VITARROZ REGULAR CORN PLASTIC CONTAINER COOKING/SALA | 0.0 | VITARROZ | COOKING & SALAD OILS | $934 | (26.7%) | 38 | (47.9%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| 368 | NAPOLI OLIVE OIL 100% PURE EXTRA VRGN REGULAR 33.8OZ 82 | 0.0 | NAPOLI | OLIVE OIL | $926 | 17.0% | 109 | 23.8% |
| 369 | NUT OLA REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD ( | 0.0 | NUT OLA | COOKING & SALAD OILS | $923 | (33.4%) | 132 | (32.6%) |
| 370 | ROLAND REGULAR AVOCADO CAN COOKING/SALAD OIL 8.5OZ 4 | 0.0 | ROLAND | COOKING & SALAD OILS | $903 | 7.3% | 129 | 7.3% |
| 371 | CHLOE FARMS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 9463500 | 0.0 | CHLOE FARMS | OLIVE OIL | $901 | (99.5%) | 209 | (99.6%) |
| 372 | RITA ITALIAN CANOLA CAN COOKING/SALAD OIL 101OZ 71742020 | 0.0 | RITA | COOKING & SALAD OILS | $878 | (57.5%) | 94 | (50.8%) |
| 373 | GEFEN COTTON SEED PLASTIC BOTTLE COOKING/SALAD OIL 24 | 0.0 | GEFEN | COOKING & SALAD OILS | $871 | (75.1%) | 304 | (72.9%) |
| 374 | MAZOLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL | 0.0 | MAZOLA | COOKING & SALAD OILS | $861 | 20.0% | 283 | (10.6%) |
| 375 | LIO OLIVE OIL PURE REGULAR 101OZ 0873210020 | 0.0 | LIO | OLIVE OIL | $848 | (55.2%) | 77 | (16.2%) |
| 376 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 101OZ 41736000 | 0.0 | FILIPPO BERIO | OLIVE OIL | $840 | 11.4% | 28 | (3.4%) |
| 377 | ROSA OLIVE OIL PURE 34OZ 7174234000 | 0.0 | ROSA | OLIVE OIL | $825 | (41.5%) | 106 | (40.4%) |
| 378 | EKIZ OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1067313500 | 0.0 | EKIZ | OLIVE OIL | $804 | 225.6% | 137 | 203.6% |
| 379 | RINALDOS ORGANIC GARLIC GOLD OLIVE OIL PURE EXTRA VIRG | 0.0 | RINALDOS ORGANIC GARLIC GOLD | OLIVE OIL | $766 | 2.5% | 76 | 22.9% |
| 380 | VITARROZ VEGETABLE VEGETABLE PLASTIC JUG 96OZ 72670031 | 0.0 | VITARROZ | COOKING & SALAD OILS | $749 | (62.0%) | 100 | (61.0%) |
| 381 | LA CHOLITA ANNATTO VEGETABLE PLASTIC BOTTLE 16.9OZ 524 | 0.0 | LA CHOLITA | COOKING & SALAD OILS | $745 | (2.4%) | 209 | (11.7%) |
| 382 | CHLOE FARMS OLIVE OIL 100% PURE REGULAR 101OZ 946350010 | 0.0 | CHLOE FARMS | OLIVE OIL | $743 | (97.3%) | 41 | (97.4%) |
| 383 | SPECTRUM SOY SOY PLASTIC BOTTLE COOKING/SALAD OIL 16O | 0.0 | SPECTRUM | COOKING & SALAD OILS | $733 | (80.1%) | 120 | (78.8%) |
| 384 | GALIL OLIVE OIL EXTRA VIRGIN REGULAR 33.81OZ 7947120007 | 0.0 | GALIL | OLIVE OIL | $733 | 13.5% | 66 | 12.0% |
| 385 | PHARMAR ACEITE OLIVE OIL EXTRA VIRGIN REGULAR 1OZ 16303 | 0.0 | PHARMAR ACEITE | OLIVE OIL | $702 | (26.1%) | 507 | (25.8%) |
| 386 | GLICKS REGULAR COTTON SEED PLASTIC JUG 96OZ 4076201711 | 0.0 | GLICKS | COOKING & SALAD OILS | $697 | 18.6% | 87 | 32.1% |
| 387 | LA CENA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7272800048 | 0.0 | LA CENA | OLIVE OIL | $683 | (36.2%) | 75 | (29.5%) |
| 388 | OLIDI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4817603102 | 0.0 | OLIDI | OLIVE OIL | $682 | (24.9%) | 69 | (30.2%) |
| 389 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 4342721037 | 0.0 | LIEBERS | OLIVE OIL | $627 | (12.4%) | 71 | (8.8%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 405 | 390 | ROLAND ROASTED HAZELNUT CAN 8.5OZ 4122470624 | 0.0 | ROLAND | COOKING & SALAD OILS | $592 | (20.5%) | 74 | (20.5%) |
| 406 | 391 | ROLAND ROASTED PUMPKIN SEED CAN 8.5OZ 4122470614 | 0.0 | ROLAND | COOKING & SALAD OILS | $534 | 18.5% | 49 | 8.7% |
| 407 | 392 | INTERNATIONAL COLLECTION TOASTED SESAME SESAME GLAS | 0.0 | INTERNATIONAL COLLECTION | COOKING & SALAD OILS | $525 | NA | 81 | NA |
| 408 | 393 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ | 0.0 | FRATELLI MANTOVA | OLIVE OIL | $518 | (19.0%) | 34 | (19.0%) |
| 409 | 394 | PRIVATE LABEL BRAND REGULAR CANOLA OIL SPRAY CAN 7.2O | 0.0 | PRIVATE LABEL | ROWAVE BROWNING/PAN SPRAY | $515 | NA | 205 | NA |
| 410 | 395 | KIVOTOS OLIVE OIL EXTRA VIRGIN REGULAR 7OZ 1296400013 | 0.0 | KIVOTOS | OLIVE OIL | $512 | NA | 281 | NA |
| 411 | 396 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN ITALIAN GOLD 33.8 | 0.0 | FRATELLI MANTOVA | OLIVE OIL | $511 | (46.8%) | 40 | (48.7%) |
| 412 | 397 | ROLAND REGULAR GARLIC PLASTIC BOTTLE 6.2OZ 4122470694 | 0.0 | ROLAND | COOKING & SALAD OILS | $507 | 38.0% | 142 | 15.6% |
| 413 | 398 | NAPOLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 8225301200 | 0.0 | NAPOLI | OLIVE OIL | $506 | 58.5% | 107 | 66.5% |
| 414 | 399 | VITARROZ CANOLA CANOLA PLASTIC BOTTLE 96OZ 7267003142 | 0.0 | VITARROZ | COOKING & SALAD OILS | $503 | (22.3%) | 63 | 4.3% |
| 415 | 400 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 2700061 | 0.0 | WESSON | COOKING & SALAD OILS | $498 | (49.4%) | 123 | (55.5%) |
| 416 | 401 | RITA VEGETABLE BOTTLE COOKING/SALAD OIL 128OZ 717426100 | 0.0 | RITA | COOKING & SALAD OILS | $492 | (58.2%) | 49 | (55.6%) |
| 417 | 402 | CAPA DI ROMA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 11527 | 0.0 | CAPA DI ROMA | OLIVE OIL | $481 | 129.1% | 48 | 129.1% |
| 418 | 403 | PRIVATE LABEL BRAND BLENDED GLASS BOTTLE COOKING/SAL | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $475 | (97.2%) | 72 | (96.4%) |
| 419 | 404 | ESSKAY ANIMAL CAN LARD 16OZ 2730004040 | 0.0 | ESSKAY | SHORTENING | $468 | 134.7% | 303 | 126.5% |
| 420 | 405 | SCLAFANI OLIVE OIL EXTRA VIRGIN 16.9OZ 8060201560 | 0.0 | SCLAFANI | OLIVE OIL | $467 | (2.7%) | 49 | 2.8% |
| 421 | 406 | RITA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 960 | 0.0 | RITA | COOKING & SALAD OILS | $457 | 54.0% | 54 | 71.5% |
| 422 | 407 | PRIVATE LABEL BRAND REGULAR FLAX AND SUNFLOWER GLAS | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $449 | (96.9%) | 68 | (96.1%) |
| 423 | 408 | MADRE SICILIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 72403 | 0.0 | MADRE SICILIA | OLIVE OIL | $449 | (56.3%) | 24 | (57.9%) |
| 424 | 409 | CARBONELL OLIVE OIL PURE REGULAR 16OZ 7833680929 | 0.0 | CARBONELL | OLIVE OIL | $445 | (9.1%) | 73 | (9.2%) |
| 425 | 410 | GUYANESE PRIDE REGULAR COCONUT PLASTIC BOTTLE COOKI | 0.0 | GUYANESE PRIDE | COOKING & SALAD OILS | $442 | (41.5%) | 176 | (40.1%) |
| 426 | 411 | FILIPPO BERIO OLIVE OIL EXTRA LIGHT REGULAR 8.5OZ 4173603 | 0.0 | FILIPPO BERIO | OLIVE OIL | $431 | (19.5%) | 97 | (21.7%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 427 | 412 | PIETRO CORICELLI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 0: | 0.0 | PIETRO CORICELLI | OLIVE OIL | $430 | (74.2%) | 99 | (69.9%) |
| 428 | 413 | PEREG GOURMET OLIVE OIL PURE REGULAR 25.4OZ 1356800117 | 0.0 | PEREG GOURMET | OLIVE OIL | $426 | (73.3%) | 26 | (74.5%) |
| 429 | 414 | SOPHIA REGULAR GRAPE SEED GLASS BOTTLE COOKING/SALAI | 0.0 | SOPHIA | COOKING & SALAD OILS | $425 | NA | 71 | NA |
| 430 | 415 | CARAPELLI OLIVE OIL LIGHT REGULAR 8.5OZ 1952123323 | 0.0 | CARAPELLI | OLIVE OIL | $423 | (50.2%) | 129 | (53.8%) |
| 431 | 416 | PIETRO CORICELLI OLIVE OIL UNFILTERED EXTR VRGN REGULA | 0.0 | PIETRO CORICELLI | OLIVE OIL | $422 | (58.1%) | 75 | (60.3%) |
| 432 | 417 | CARAPELLI OLIVE OIL EXTRA VIRGIN ITALIAN 34OZ 1952110945 | 0.0 | CARAPELLI | OLIVE OIL | $414 | (99.2%) | 37 | (99.4%) |
| 433 | 418 | ROLAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 4122470670 | 0.0 | ROLAND | OLIVE OIL | $408 | (49.4%) | 34 | (49.4%) |
| 434 | 419 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 417360 | 0.0 | FILIPPO BERIO | OLIVE OIL | $395 | (10.4%) | 84 | (10.4%) |
| 435 | 420 | VICTOR GUEDES OLIVE OIL REGULAR 32OZ 4302823122 | 0.0 | VICTOR GUEDES | OLIVE OIL | $370 | 243.8% | 38 | 283.0% |
| 436 | 421 | MISHPACHA ALL NATURAL CAN COOKING SPRAY 5OZ 75 | 0.0 | MISHPACHA | MICROWAVE BROWNING/PAN SPRAY | $369 | (24.8%) | 78 | (48.5%) |
| 437 | 422 | PLANTERS REGULAR PEANUT PLASTIC JUG COOKING/SALAD OI | 0.0 | PLANTERS | COOKING & SALAD OILS | $352 | (48.8%) | 22 | (48.8%) |
| 438 | 423 | UNIO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5741061041 | 0.0 | UNIO | OLIVE OIL | $348 | 278.9% | 48 | 380.9% |
| 439 | 424 | GALIL REGULAR GRAPE SEED GLASS BOTTLE COOKING/SALAD | 0.0 | GALIL | COOKING & SALAD OILS | $344 | 56.7% | 80 | 62.0% |
| 440 | 425 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 73589000 | 0.0 | REDISLAND | OLIVE OIL | $332 | (98.0%) | 47 | (98.1%) |
| 441 | 426 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN REGULAR 16.9C | 0.0 | SPECTRUM NATURALS | OLIVE OIL | $324 | (79.3%) | 16 | (80.1%) |
| 442 | 427 | GRAND AROMA MANTOVA OLIVE OIL EXTRA VIRGIN TRUFFLE 8.5 | 0.0 | GRAND AROMA MANTOVA | OLIVE OIL | $321 | (29.8%) | 50 | (31.4%) |
| 443 | 428 | ROLAND OLIVE OIL EXTRA VIRGIN KALAMATA 16.9OZ 4122470650 | 0.0 | ROLAND | OLIVE OIL | $301 | (35.8%) | 41 | (38.9%) |
| 444 | 429 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN REGULAR 16.907O | 0.0 | FRATELLI MANTOVA | OLIVE OIL | $292 | (52.6%) | 37 | (51.9%) |
| 445 | 430 | FERRARA OLIVE OIL REGULAR 10.57OZ 7140301513 | 0.0 | FERRARA | OLIVE OIL | $290 | (43.4%) | 97 | (46.8%) |
| 446 | 431 | LIEBERS OLIVE OIL LIGHT REGULAR 68OZ 4342720119 | 0.0 | LIEBERS | OLIVE OIL | $268 | NA | 11 | NA |
| 447 | 432 | FRATELLI MANTOVA REGULAR GRAPE SEED PLASTIC BOTTLE 16 | 0.0 | FRATELLI MANTOVA | COOKING & SALAD OILS | $264 | (42.8%) | 54 | (41.9%) |
| 448 | 433 | ROLAND OLIVE OIL EXTRA VIRGIN TUSCAN 16.9OZ 4122470672 | 0.0 | ROLAND | OLIVE OIL | $262 | (33.5%) | 16 | (33.4%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 449 | 434 | INTERNATIONAL COLLECTION REGULAR WALNUT GLASS BOTTL | 0.0 | INTERNATIONAL COLLECTION | COOKING & SALAD OILS | $258 | NA | 40 | NA |
| 450 | 435 | GRAND AROMA MANTOVA OLIVE OIL EXTRA VIRGIN GARLIC 8.5O | 0.0 | GRAND AROMA MANTOVA | OLIVE OIL | $258 | (37.4%) | 48 | (38.3%) |
| 451 | 436 | GALIL REGULAR GRAPE SEED TIN CAN 101.44OZ 7947120013 | 0.0 | GALIL | COOKING & SALAD OILS | $253 | (46.0%) | 11 | (46.0%) |
| 452 | 437 | IDEAL OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4776922581 | 0.0 | IDEAL | OLIVE OIL | $252 | NA | 42 | NA |
| 453 | 438 | OLIVOS OLIVE OIL PURE REGULAR 17OZ 2809300082 | 0.0 | OLIVOS | OLIVE OIL | $247 | (75.4%) | 28 | (71.4%) |
| 454 | 439 | MAZOLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL | 0.0 | MAZOLA | COOKING & SALAD OILS | $245 | 11.7% | 49 | 11.7% |
| 455 | 440 | PIETRO CORICELLI OLIVE OIL 100% PURE REGULAR 16.9OZ 0387 | 0.0 | PIETRO CORICELLI | OLIVE OIL | $243 | (72.6%) | 57 | (67.8%) |
| 456 | 441 | NUT OLA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 71065120 | 0.0 | NUT OLA | COOKING & SALAD OILS | $240 | (43.1%) | 37 | (43.1%) |
| 457 | 442 | PEREG GOURMET OLIVE OIL PURE REGULAR 33.8OZ 1356800065 | 0.0 | PEREG GOURMET | OLIVE OIL | $228 | NA | 18 | NA |
| 458 | 443 | SPECTRUM NATURALS REGULAR GRAPE SEED GLASS BOTTLE ( | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $227 | NA | 21 | NA |
| 459 | 444 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 24OZ 2700061 | 0.0 | WESSON | COOKING & SALAD OILS | $225 | 60.3% | 87 | 132.8% |
| 460 | 445 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0695012302 | 0.0 | CAPATRITI | OLIVE OIL | $224 | NA | 28 | NA |
| 461 | 446 | CIUTI OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 9492283401 | 0.0 | CIUTI | OLIVE OIL | $220 | (99.4%) | 22 | (99.5%) |
| 462 | 447 | SUN OF ITALY OLIVE OIL 33.8OZ 3369881574 | 0.0 | SUN OF ITALY | OLIVE OIL | $219 | 13.7% | 22 | 4.3% |
| 463 | 448 | INTERNATIONAL COLLECTION SWEET ALMOND GLASS BOTTLE ( | 0.0 | INTERNATIONAL COLLECTION | COOKING & SALAD OILS | $210 | 45.2% | 33 | 32.4% |
| 464 | 449 | NUT OLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL | 0.0 | NUT OLA | COOKING & SALAD OILS | $194 | 29.6% | 22 | 29.6% |
| 465 | 450 | DELALLO OLIVE OIL 100% PURE REGULAR 17OZ 7236872017 | 0.0 | DELALLO | OLIVE OIL | $190 | (75.4%) | 31 | (70.7%) |
| 466 | 451 | MONINI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 8044125821 | 0.0 | MONINI | OLIVE OIL | $188 | (75.5%) | 23 | (85.0%) |
| 467 | 452 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 8.5OZ 417360019 | 0.0 | FILIPPO BERIO | OLIVE OIL | $188 | (41.1%) | 42 | (40.7%) |
| 468 | 453 | DELALLO OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7236872038 | 0.0 | DELALLO | OLIVE OIL | $187 | (11.0%) | 12 | 0.0% |
| 469 | 454 | LIEBERS REGULAR VEGETABLE PLASTIC JUG 96OZ 4342755551 | 0.0 | LIEBERS | COOKING & SALAD OILS | $183 | NA | 23 | NA |
| 470 | 455 | OLIVE AND CO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 96446 | 0.0 | OLIVE AND CO | OLIVE OIL | $180 | NA | 20 | NA |

# UPC Ranking

**WAKEFERN CORPORATE-RMA - FOOD**

**Latest 52 Weeks Ending Sep 5, 2010**

**Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10**

| Rank | | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 471 | 456 | SALVATI OLIVE OIL EXTRA VIRGIN REGULAR 18OZ 5065030025 | 0.0 | SALVATI | OLIVE OIL | $177 | NA | 20 | NA |
| 472 | 457 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915341279 | 0.0 | COLAVITA | OLIVE OIL | $172 | (91.2%) | 14 | (90.9%) |
| 473 | 458 | GAEA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 0795930006 | 0.0 | GAEA | OLIVE OIL | $166 | (95.0%) | 12 | (95.0%) |
| 474 | 459 | CHLOE FARMS OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 946350 | 0.0 | CHLOE FARMS | OLIVE OIL | $164 | (89.6%) | 9 | (85.9%) |
| 475 | 460 | GLICKS REGULAR CANOLA OIL CAN COOKING SPRAY 6OZ 40762 | 0.0 | GLICKS | ROWAVE BROWNING/PAN SPRAY | $160 | 0.9% | 49 | 14.0% |
| 476 | 461 | GLICKS FLOUR BAKING CAN COOKING SPRAY 5OZ 4076201667 | 0.0 | GLICKS | ROWAVE BROWNING/PAN SPRAY | $160 | 11.6% | 44 | (20.0%) |
| 477 | 462 | ACADEMIA BARILLA OLIVE OIL EXTRA VIRGIN ITALIAN 101OZ 950 | 0.0 | ACADEMIA BARILLA | OLIVE OIL | $158 | (82.5%) | 7 | (80.0%) |
| 478 | 463 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 24OZ 7040400656 | 0.0 | POMPEIAN | OLIVE OIL | $150 | (83.1%) | 17 | (83.3%) |
| 479 | 464 | NUT OLA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 71065410 | 0.0 | NUT OLA | COOKING & SALAD OILS | $145 | (55.3%) | 28 | (47.7%) |
| 480 | 465 | NUT OLA REGULAR VEGETABLE PLASTIC JUG 128OZ 7106512128 | 0.0 | NUT OLA | COOKING & SALAD OILS | $144 | (18.2%) | 9 | (18.2%) |
| 481 | 466 | INTERNATIONAL COLLECTION REGULAR SESAME GLASS BOTTLI | 0.0 | INTERNATIONAL COLLECTION | COOKING & SALAD OILS | $143 | NA | 21 | NA |
| 482 | 467 | RITA VEGETABLE PLASTIC JUG COOKING/SALAD OIL 96OZ 71742 | 0.0 | RITA | COOKING & SALAD OILS | $135 | (36.5%) | 19 | (33.5%) |
| 483 | 468 | SPECTRUM LEMON FLAXSEED PLASTIC BOTTLE COOKING/SALA | 0.0 | SPECTRUM | COOKING & SALAD OILS | $134 | (51.9%) | 13 | (51.9%) |
| 484 | 469 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN REGULAR 25.4C | 0.0 | SPECTRUM NATURALS | OLIVE OIL | $132 | (95.1%) | 8 | (94.5%) |
| 485 | 470 | ROLAND REGULAR MACADAMIA NUT CAN COOKING/SALAD OIL 8 | 0.0 | ROLAND | COOKING & SALAD OILS | $128 | (19.9%) | 16 | (19.9%) |
| 486 | 471 | ROLAND OLIVE OIL EXTRA VIRGIN UMBRIAN 16.9OZ 4122470674 | 0.0 | ROLAND | OLIVE OIL | $127 | (23.2%) | 8 | (27.4%) |
| 487 | 472 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 55019000 | 0.0 | BOTTICELLI | OLIVE OIL | $126 | (92.7%) | 12 | (93.2%) |
| 488 | 473 | CORA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 2666211219 | 0.0 | CORA | OLIVE OIL | $122 | (96.4%) | 16 | (96.3%) |
| 489 | 474 | MAZOLA VEGETABLE PLUS REGULAR VEGETABLE AND CANOLA | 0.0 | MAZOLA VEGETABLE PLUS | COOKING & SALAD OILS | $120 | (48.5%) | 12 | (48.5%) |
| 490 | 475 | CENTO OLIVE & VEGETABLE BOTTLE COOKING/SALAD OIL 128O2 | 0.0 | CENTO | COOKING & SALAD OILS | $116 | NA | 14 | NA |
| 491 | 476 | PLANTERS REGULAR PEANUT AND VEGETABLE PLASTIC BOTTLE | 0.0 | PLANTERS | COOKING & SALAD OILS | $116 | NA | 4 | NA |
| 492 | 477 | PRIVATE LABEL BRAND REGULAR FLAXSEED GLASS BOTTLE CO | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $114 | (99.7%) | 17 | (99.6%) |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 493 | 478 | MISHPACHA REGULAR CANOLA OIL SPRAY CAN COOKING SPRA | 0.0 | MISHPACHA | ROWAVE BROWNING/PAN SPRAY | $110 | (45.9%) | 24 | (61.0%) |
| 494 | 479 | BRILLO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0540300828 | 0.0 | BRILLO | OLIVE OIL | $105 | 0.4% | 12 | 0.4% |
| 495 | 480 | BENISSIMO OLIVE OIL MEDITERRANEAN GARLIC 8.1OZ 72890855 | 0.0 | BENISSIMO | OLIVE OIL | $103 | (85.5%) | 21 | (82.1%) |
| 496 | 481 | DELALLO OLIVE OIL EXTRA LIGHT ITALIAN 16.9OZ 7236872016 | 0.0 | DELALLO | OLIVE OIL | $99 | (28.4%) | 14 | (22.9%) |
| 497 | 482 | ZOE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 0827151017 | 0.0 | ZOE | OLIVE OIL | $97 | 169.2% | 12 | 303.9% |
| 498 | 483 | VITARROZ REGULAR CORN PLASTIC BOTTLE COOKING/SALAD O | 0.0 | VITARROZ | COOKING & SALAD OILS | $96 | (77.3%) | 16 | (80.0%) |
| 499 | 484 | CARAPELLI GRAPE SEED GRAPE GLASS BOTTLE 25.5OZ 19 | 0.0 | CARAPELLI | COOKING & SALAD OILS | $92 | (99.9%) | 23 | (99.9%) |
| 500 | 485 | RITA SOY BEAN PLASTIC BOTTLE COOKING/SALAD OIL 128OZ 71 | 0.0 | RITA | COOKING & SALAD OILS | $91 | (83.2%) | 7 | (83.2%) |
| 501 | 486 | CRISCO REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL | 0.0 | CRISCO | COOKING & SALAD OILS | $91 | (99.0%) | 23 | (98.8%) |
| 502 | 487 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN GARLIC 8.45OZ 5773 | 0.0 | BARTOLINI EMILIO | OLIVE OIL | $87 | 2.1% | 7 | (1.9%) |
| 503 | 488 | FIGARO OLIVE OIL 100% PURE REGULAR 13.8OZ 2866160129 | 0.0 | FIGARO | OLIVE OIL | $80 | 75.3% | 23 | 109.5% |
| 504 | 489 | LIEBERS REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 43427044 | 0.0 | LIEBERS | COOKING & SALAD OILS | $79 | (98.8%) | 17 | (98.8%) |
| 505 | 490 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN ROASTED PEPPER 8.5 | 0.0 | MANISCHEWITZ | OLIVE OIL | $79 | (60.8%) | 12 | (60.3%) |
| 506 | 491 | PRIVATE LABEL BRAND PEANUT PEANUT PLASTIC JUG COOKIN | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $78 | (75.1%) | 6 | (76.2%) |
| 507 | 492 | CIUTI OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 9492265271 | 0.0 | CIUTI | OLIVE OIL | $74 | (99.7%) | 5 | (99.7%) |
| 508 | 493 | POMPEIAN OLIVE OIL 100% PURE REGULAR 24OZ 7040400658 | 0.0 | POMPEIAN | OLIVE OIL | $74 | (82.1%) | 12 | (87.2%) |
| 509 | 494 | PASTENE OLIVE OIL 100% PURE EXTRA VRGN REGULAR 8.5OZ 6 | 0.0 | PASTENE | OLIVE OIL | $72 | (77.8%) | 13 | (77.0%) |
| 510 | 495 | EKO OLIVE OIL REGULAR 1OZ 8456292015 | 0.0 | EKO | OLIVE OIL | $69 | NA | 46 | NA |
| 511 | 496 | MONINI OLIVE OIL EXTRA VIRGIN BASIL 8.50OZ 8044125853 | 0.0 | MONINI | OLIVE OIL | $68 | 21.1% | 15 | 88.0% |
| 512 | 497 | BENISSIMO OLIVE OIL SUN DRIED TOMATO&BSL 8.1OZ 72890855 | 0.0 | BENISSIMO | OLIVE OIL | $68 | (77.9%) | 10 | (80.8%) |
| 513 | 498 | TRIUNFO OLIVE OIL REGULAR 33.8OZ 8004601016 | 0.0 | TRIUNFO | OLIVE OIL | $66 | (76.7%) | 7 | (76.7%) |
| 514 | 499 | MONTEBALDO REGULAR GRAPE SEED CAN 33.75OZ 3449270145 | 0.0 | MONTEBALDO | COOKING & SALAD OILS | $66 | NA | 11 | NA |

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 515 | 500 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN REGULAR 25.2OZ 57 | 0.0 | BARTOLINI EMILIO | OLIVE OIL | $64 | (64.0%) | 4 | (56.7%) |
| 516 | 501 | NUT OLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128 | 0.0 | NUT OLA | COOKING & SALAD OILS | $60 | (62.5%) | 3 | (62.5%) |
| 517 | 502 | ISOLA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 8096124500 | 0.0 | ISOLA | OLIVE OIL | $60 | NA | 6 | NA |
| 518 | 503 | RAPUNZEL REGULAR PUMPKIN PLASTIC BOTTLE 8.4OZ 35037560 | 0.0 | RAPUNZEL | COOKING & SALAD OILS | $58 | (66.7%) | 4 | (66.7%) |
| 519 | 504 | CIUTI OLIVE OIL PURE REGULAR 101OZ 9492289315 | 0.0 | CIUTI | OLIVE OIL | $57 | (100.0%) | 5 | (100.0%) |
| 520 | 505 | EMPIRE KOSHER CHICKEN CAN FAT 8OZ 7162700006 | 0.0 | EMPIRE KOSHER | SHORTENING | $55 | (87.9%) | 49 | (84.1%) |
| 521 | 506 | GEM OLIVE & VEGETABLE CAN COOKING/SALAD OIL 128OZ 4161 | 0.0 | GEM | COOKING & SALAD OILS | $55 | (88.1%) | 5 | (88.1%) |
| 522 | 507 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 72700 | 0.0 | MANISCHEWITZ | OLIVE OIL | $54 | (37.6%) | 8 | (38.6%) |
| 523 | 508 | FRUKTUS VEGETABLE ALL PURPOSE VEG PLASTIC BOTTLE 33.8 | 0.0 | FRUKTUS | COOKING & SALAD OILS | $53 | (84.4%) | 10 | (84.4%) |
| 524 | 509 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 73589000 | 0.0 | REDISLAND | OLIVE OIL | $52 | (88.5%) | 4 | (88.7%) |
| 525 | 510 | BIONATURAE OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 99210111 | 0.0 | BIONATURAE | OLIVE OIL | $50 | NA | 5 | NA |
| 526 | 511 | FABRINI OLIVE OIL EXTRA VIRGIN HERBAL 16.9OZ 9529400202 | 0.0 | FABRINI | OLIVE OIL | $48 | NA | 12 | NA |
| 527 | 512 | CAROTINO REGULAR FRUIT AND CANOLA GLASS BOTTLE COOK | 0.0 | CAROTINO | COOKING & SALAD OILS | $47 | (96.1%) | 10 | (95.9%) |
| 528 | 513 | PASTENE OLIVE OIL EXTRA VIRGIN GARLIC 8OZ 6608602070 | 0.0 | PASTENE | OLIVE OIL | $45 | (79.8%) | 7 | (79.8%) |
| 529 | 514 | DI BIAGIOS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4788908153 | 0.0 | DI BIAGIOS | OLIVE OIL | $45 | 403.0% | 5 | 403.0% |
| 530 | 515 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN UMBRIAN 16.9OZ 57 | 0.0 | BARTOLINI EMILIO | OLIVE OIL | $45 | 90.0% | 3 | 46.6% |
| 531 | 516 | RITA VEGETABLE PLASTIC JUG COOKING/SALAD OIL 128OZ 7174 | 0.0 | RITA | COOKING & SALAD OILS | $45 | (86.2%) | 5 | (82.0%) |
| 532 | 517 | DAVINCI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7067001111 | 0.0 | DAVINCI | OLIVE OIL | $42 | NA | 12 | NA |
| 533 | 518 | ROLAND REGULAR CHIVE PLASTIC BOTTLE COOKING/SALAD OIL | 0.0 | ROLAND | COOKING & SALAD OILS | $40 | 21.8% | 11 | 0.5% |
| 534 | 519 | LIEBERS REGULAR WALNUT PLASTIC BOTTLE COOKING/SALAD ( | 0.0 | LIEBERS | COOKING & SALAD OILS | $38 | (63.5%) | 8 | (63.5%) |
| 535 | 520 | O OLIVE OIL EXTRA VIRGIN ORANGE 8.8OZ 3403900002 | 0.0 | O | OLIVE OIL | $36 | NA | 12 | NA |
| 536 | 521 | SASSO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 0422660001 | 0.0 | SASSO | OLIVE OIL | $36 | (0.3%) | 6 | (0.3%) |

# UPC Ranking

**WAKEFERN CORPORATE-RMA - FOOD**

**Latest 52 Weeks Ending Sep 5, 2010**

**Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10**

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 537 | 522 | MONINI OLIVE OIL EXTRA VIRGIN PORCINI MUSHROOM 8.5OZ 804 | 0.0 | MONINI | OLIVE OIL | $36 | (39.5%) | 5 | (38.0%) |
| 538 | 523 | LA TOURANGELLE REGULAR GRAPE SEED CAN 16.9OZ 57190000 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $35 | (2.8%) | 5 | 66.7% |
| 539 | 524 | ROLAND REGULAR GINGER PLASTIC BOTTLE 6.2OZ 4122470696 | 0.0 | ROLAND | COOKING & SALAD OILS | $35 | (58.3%) | 10 | (64.3%) |
| 540 | 525 | GRAND AROMA MANTOVA OLIVE OIL BRUSCHETTA 8.5OZ 481767 | 0.0 | GRAND AROMA MANTOVA | OLIVE OIL | $33 | NA | 6 | NA |
| 541 | 526 | WESSON REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD ( | 0.0 | WESSON | COOKING & SALAD OILS | $33 | (73.7%) | 13 | (69.7%) |
| 542 | 527 | 1 2 3 REGULAR VEGETABLE PLASTIC BOTTLE 33.81OZ 120050000 | 0.0 | 1 2 3 | COOKING & SALAD OILS | $32 | NA | 8 | NA |
| 543 | 528 | MISHPACHA REGULAR WALNUT OIL CAN COOKING SPRAY 5OZ 7 | 0.0 | MISHPACHA | MICROWAVE BROWNING/PAN SPRAY | $30 | (46.1%) | 5 | (49.7%) |
| 544 | 529 | MONINI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 8044125824 | 0.0 | MONINI | OLIVE OIL | $30 | (86.9%) | 4 | (93.0%) |
| 545 | 530 | LIEBERS OLIVE OIL 100% PURE REGULAR 34OZ 4342720112 | 0.0 | LIEBERS | OLIVE OIL | $27 | NA | 3 | NA |
| 546 | 531 | MARCONI OLIVE OIL PURE GARLIC 8OZ 7207155222 | 0.0 | MARCONI | OLIVE OIL | $26 | NA | 5 | NA |
| 547 | 532 | LA TOURANGELLE REGULAR PISTACHIO TIN CAN 8.45OZ 5719000 | 0.0 | LA TOURANGELLE | COOKING & SALAD OILS | $26 | NA | 2 | NA |
| 548 | 533 | SPECTRUM NATURALS SUNFLOWER SUNFLOWER GLASS BOTTL | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $26 | NA | 5 | NA |
| 549 | 534 | FRANTOIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 850636025 | 0.0 | FRANTOIA | OLIVE OIL | $25 | (45.2%) | 1 | (50.0%) |
| 550 | 535 | FARCHIONI OLIVE OIL EXTRA VIRGIN REGULAR 33.7OZ 75578000 | 0.0 | FARCHIONI | OLIVE OIL | $24 | NA | 3 | NA |
| 551 | 536 | OLIVADO CHILI PEPPER AVOCADO GLASS BOTTLE 8.45OZ 53084 | 0.0 | OLIVADO | COOKING & SALAD OILS | $24 | NA | 6 | NA |
| 552 | 537 | SCLAFANI REGULAR VEGETABLE PLASTIC BOTTLE 16.9OZ 302710340 | 0.0 | SCLAFANI | OLIVE OIL | $23 | (90.1%) | 3 | (90.5%) |
| 553 | 538 | DELALLO OLIVE OIL EXTRA VIRGIN LEMON 8.5OZ 7236872208 | 0.0 | DELALLO | OLIVE OIL | $21 | (74.7%) | 3 | (73.2%) |
| 554 | 539 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN 8.5OZ 22506108 | 0.0 | SPECTRUM NATURALS | OLIVE OIL | $21 | (86.2%) | 5 | (72.4%) |
| 555 | 540 | EARTH BALANCE REGULAR VEGETABLE CARTON SHORTENING | 0.0 | EARTH BALANCE | SHORTENING | $21 | NA | 4 | NA |
| 556 | 541 | NUTIVA REGULAR COCONUT GLASS JAR COOKING/SALAD 29 | 0.0 | NUTIVA | COOKING & SALAD OILS | $20 | NA | 1 | NA |
| 557 | 542 | MAZOLA VEGETABLE PLUS REGULAR VEGETABLE AND CANOLA | 0.0 | MAZOLA VEGETABLE PLUS | COOKING & SALAD OILS | $20 | (89.7%) | 2 | (89.7%) |
| 558 | 543 | DE CECCO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 240944800 | 0.0 | DE CECCO | OLIVE OIL | $18 | (91.9%) | 3 | (91.7%) |

# UPC Ranking

**WAKEFERN CORPORATE-RMA - FOOD**

**Latest 52 Weeks Ending Sep 5, 2010**

**Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10**

| | Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|---|
| 559 | 544 | TUSCAN SUN ROASTED GARLIC GLASS BOTTLE COOKING/SALAD | 0.0 | TUSCAN SUN | COOKING & SALAD OILS | $18 | NA | 6 | NA |
| 560 | 545 | WEBER GRILL N SPRAY REGULAR GRILL SPRAY CAN NON STK C | 0.0 | WEBER GRILL N SPRAY | ROWAVE BROWNING/PAN SPRAY | $17 | (86.4%) | 5 | (87.3%) |
| 561 | 546 | AGUIBAL OLIVE OIL EXTRA VIRGIN PICUAL 16.9OZ 9565700020 | 0.0 | AGUIBAL | OLIVE OIL | $17 | (66.9%) | 1 | (66.9%) |
| 562 | 547 | ENOVA BLENDED PLASTIC BOTTLE COOKING/SALAD OIL 20OZ 54 | 0.0 | ENOVA | COOKING & SALAD OILS | $16 | (25.0%) | 3 | (25.0%) |
| 563 | 548 | INTERNATIONAL COLLECTION REGULAR AVOCADO GLASS BOTT | 0.0 | INTERNATIONAL COLLECTION | COOKING & SALAD OILS | $16 | 100.0% | 2 | 100.0% |
| 564 | 549 | RISCOSSA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 155090002 | 0.0 | RISCOSSA | OLIVE OIL | $15 | NA | 3 | NA |
| 565 | 550 | PYRAMID OLIVE OIL EXTRA VIRGIN REGULAR 28.5OZ 7501325410 | 0.0 | PYRAMID | OLIVE OIL | $14 | NA | 1 | NA |
| 566 | 551 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128 | 0.0 | MAZOLA | COOKING & SALAD OILS | $14 | (2.5%) | 2 | (2.5%) |
| 567 | 552 | ACADEMIA BARILLA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 76 | 0.0 | ACADEMIA BARILLA | OLIVE OIL | $14 | (50.6%) | 2 | (50.6%) |
| 568 | 553 | MONINI OLIVE OIL EXTRA VIRGIN WHITE TRUFFLE 8.5OZ 8044100 | 0.0 | MONINI | OLIVE OIL | $14 | NA | 2 | NA |
| 569 | 554 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN GARLIC AND BASIL 8.5 | 0.0 | MANISCHEWITZ | OLIVE OIL | $13 | 97.7% | 2 | 97.7% |
| 570 | 555 | CRISMONA OLIVE OIL EXTRA VIRGIN REGULAR 16.8OZ 51585200 | 0.0 | CRISMONA | OLIVE OIL | $13 | 19.5% | 1 | 19.5% |
| 571 | 556 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN ROSEMARY 8.4OZ 5 | 0.0 | BARTOLINI EMILIO | OLIVE OIL | $12 | (62.1%) | 1 | (67.0%) |
| 572 | 557 | MAS PORTELL OLIVE OIL EXTRA VIRGIN ROSEMARY 8.5OZ 61040 | 0.0 | MAS PORTELL | OLIVE OIL | $12 | NA | 1 | NA |
| 573 | 558 | GRAPEOLA GRAPE SEED GRAPE SEED GLASS BOTTLE COOKIN | 0.0 | GRAPEOLA | COOKING & SALAD OILS | $12 | NA | 2 | NA |
| 574 | 559 | VICTORIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 702340157! | 0.0 | VICTORIA | OLIVE OIL | $10 | (50.0%) | 1 | (50.0%) |
| 575 | 560 | SPECTRUM NATURALS CORN GLASS BOTTLE COOKING/SALAD C | 0.0 | SPECTRUM NATURALS | COOKING & SALAD OILS | $10 | (90.7%) | 9 | (76.8%) |
| 576 | 561 | ROKEACH ONION VEGETABLE GLASS JAR FAT 10OZ 7042001540 | 0.0 | ROKEACH | SHORTENING | $10 | (69.2%) | 2 | (71.5%) |
| 577 | 562 | DAVINCI OLIVE OIL 100% PURE REGULAR 17OZ 7067001116 | 0.0 | DAVINCI | OLIVE OIL | $8 | (92.1%) | 2 | (92.3%) |
| 578 | 563 | PRIVATE LABEL BRAND CORN PLASTIC BOTTLE COOKING/SALAD | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $7 | NA | 4 | NA |
| 579 | 564 | FILIPPO BERIO OLIVE OIL EXTRA LIGHT REGULAR 17OZ 41736030 | 0.0 | FILIPPO BERIO | OLIVE OIL | $7 | (91.6%) | 1 | (92.3%) |
| 580 | 565 | ZOE OLIVE OIL EXTRA VIRGIN ARBEQUINA 33.8OZ 0827120360 | 0.0 | ZOE | OLIVE OIL | $6 | NA | 1 | NA |

# UPC Ranking

**WAKEFERN CORPORATE-RMA - FOOD**

**Latest 52 Weeks Ending Sep 5, 2010**

**Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10**

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| 566 | CARAPELLI OLIVE OIL MILD REGULAR 17OZ 1952136137 | 0.0 | CARAPELLI | OLIVE OIL | $6 | (99.6%) | 1 | (99.6%) |
| 567 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE COO | 0.0 | PRIVATE LABEL | COOKING & SALAD OILS | $6 | (98.9%) | 2 | (98.9%) |
| 568 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 127290029 | 0.0 | KALAMATA | OLIVE OIL | $5 | NA | 1 | NA |
| 569 | ROKEACH NATURAL VEGETABLE GLASS JAR 10.5OZ 7042001541 | 0.0 | ROKEACH | SHORTENING | $5 | (97.9%) | 1 | (97.9%) |
| 570 | DAVINCI OLIVE OIL 100% PURE REGULAR 8.5OZ 7067001115 | 0.0 | DAVINCI | OLIVE OIL | $4 | (33.3%) | 1 | (50.0%) |
| 571 | DELALLO OLIVE OIL EXTRA LIGHT ITALIAN 8.5OZ 7236872006 | 0.0 | DELALLO | OLIVE OIL | $4 | (85.9%) | 2 | (52.0%) |
| 572 | GLICKS REGULAR COTTON SEED PLASTIC BOTTLE 24OZ 407620 | 0.0 | GLICKS | COOKING & SALAD OILS | $3 | (95.6%) | 1 | (95.8%) |
| 573 | BOTTICELLI OLIVE OIL LIGHT REGULAR 8.5OZ 5501900021 | 0.0 | BOTTICELLI | OLIVE OIL | $3 | (97.9%) | 1 | (97.9%) |
| 574 | PASTENE OLIVE OIL 100% PURE REGULAR 8.5OZ 6608601030 | 0.0 | PASTENE | OLIVE OIL | $3 | (96.8%) | 2 | (89.7%) |

15,389,423

5,333,071

1,894,333

# UPC Ranking

WAKEFERN CORPORATE-RMA - FOOD

Latest 52 Weeks Ending Sep 5, 2010

Ranking Based on: Dollar Sales, Exception based on ACV Wtd Dist > 10

| Rank | Description | Dollar Share of Category | BRAND | Type | Dollar Sales | Dollar Sales % Chg YrAgo | Unit Sales | Unit Sales % Chg YrAgo |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

|  | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 10 | | | | | | | | | | |
| 11 | $4.88 | ($0.38) | $4.94 | ($0.28) | 100.0% | (0.0) | NA | | | |
| 12 | $7.91 | ($0.23) | $6.98 | ($0.97) | 100.0% | (0.0) | NA | | | |
| 13 | $4.61 | ($0.22) | $3.64 | ($0.32) | 100.0% | (0.0) | NA | | | |
| 14 | $2.54 | ($0.56) | $2.24 | ($0.07) | 100.0% | (0.0) | NA | | | |
| 15 | $3.53 | ($0.01) | $3.05 | $0.13 | 100.0% | (0.0) | NA | 100% | OO | |
| 16 | $13.25 | ($3.45) | $9.36 | ($0.72) | 100.0% | 0.0 | 085501900016 | 1 | 1 | 1 |
| 17 | $10.83 | ($3.41) | $8.45 | ($2.23) | 100.0% | 0.0 | 070695012308 | 1 | 1 | 2 |
| 18 | $8.02 | ($0.78) | $4.51 | ($1.69) | 100.0% | 0.0 | 002700069061 | | 0 | 3 |
| 19 | $12.02 | ($2.96) | $10.06 | ($0.71) | 100.0% | 0.0 | 085501900007 | | 1 | 4 |
| 20 | $8.03 | ($0.79) | $4.52 | ($1.81) | 100.0% | 0.0 | 002700061232 | | 0 | 5 |
| 21 | $6.14 | ($0.27) | $4.77 | ($0.44) | 100.0% | (0.0) | 889999825111 | | 0 | 6 |
| 22 | $6.20 | ($0.72) | $4.57 | ($0.74) | 100.0% | (0.0) | 889999825136 | | 0 | 7 |
| 23 | $3.78 | ($0.54) | $2.56 | ($0.43) | 100.0% | (0.0) | 002700069086 | | 0 | 8 |
| 24 | $3.81 | ($0.54) | $2.57 | ($0.42) | 100.0% | (0.0) | 002700061286 | | 0 | 9 |
| 25 | $5.72 | ($0.30) | $3.65 | ($1.92) | 100.0% | 4.0 | 085501900005 | 1 | 1 | 10 |
| 26 | $10.48 | ($2.58) | $8.42 | ($1.04) | 100.0% | (0.0) | 001952120834 | | 1 | 11 |
| 27 | $9.26 | ($0.41) | $6.64 | $0.02 | 100.0% | 0.0 | 889999825779 | | 1 | 12 |
| 28 | $5.81 | ($0.52) | $3.18 | $0.14 | 99.9% | (0.1) | 002700069084 | | 0 | 13 |
| 29 | $8.02 | ($0.65) | $4.44 | ($1.87) | 100.0% | (0.0) | 002700065061 | | 0 | 14 |
| 30 | $5.79 | ($0.66) | $3.23 | $0.12 | 100.0% | (0.0) | 002700061284 | | 0 | 15 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | $7.05 | ($1.62) | $6.99 | ($0.93) | 99.5% | (0.2) | 076172005859 | | 0 | 16 |
| 32 | $12.64 | ($0.89) | $10.37 | ($0.48) | 100.0% | 0.0 | 001272905484 | 1 | 1 | 17 |
| 33 | $8.41 | ($1.86) | $7.28 | ($0.21) | 99.8% | 0.0 | 002409448001 | | 1 | 18 |
| 34 | $3.02 | ($0.28) | $2.96 | ($0.04) | 100.0% | (0.0) | 889999825108 | | 0 | 19 |
| 35 | $2.92 | ($0.13) | $2.84 | $0.03 | 100.0% | (0.0) | 889999825110 | | 0 | 20 |
| 36 | $11.60 | $0.43 | $7.78 | $0.05 | 100.0% | (0.0) | 001952143437 | | 1 | 21 |
| 37 | $6.19 | ($1.12) | $4.63 | ($0.63) | 100.0% | (0.0) | 889999825415 | | 0 | 22 |
| 38 | $2.60 | ($1.02) | $2.57 | ($0.22) | 100.0% | (0.0) | 006414403021 | | 0 | 23 |
| 39 | $15.21 | ($1.37) | $10.00 | ($1.54) | 99.8% | (0.0) | 004173601028 | | 1 | 24 |
| 40 | $14.58 | $14.58 | $10.56 | NA | 99.8% | 99.8 | 004179000170 | 1 | 1 | 25 |
| 41 | $12.50 | ($0.08) | $8.80 | ($0.86) | 100.0% | 0.0 | 085501900018 | 1 | 1 | 26 |
| 42 | $7.73 | ($1.38) | $6.21 | ($1.45) | 99.7% | 0.0 | 004179022093 | | 1 | 27 |
| 43 | $7.42 | ($0.97) | $7.03 | ($0.11) | 99.6% | (0.1) | 085501900004 | | 1 | 28 |
| 44 | $9.02 | ($0.06) | $6.21 | ($2.76) | 99.9% | 0.2 | 004179021426 | | 1 | 29 |
| 45 | $14.26 | ($0.89) | $9.34 | ($1.89) | 100.0% | 0.0 | 004173600028 | 1 | 1 | 30 |
| 46 | $5.68 | ($0.24) | $3.51 | ($0.60) | 100.0% | (0.0) | 005150017665 | | 0 | 31 |
| 47 | $3.93 | ($0.30) | $3.09 | ($1.06) | 100.0% | (0.0) | 005150025362 | | 0 | 32 |
| 48 | $5.63 | ($0.32) | $3.43 | ($0.63) | 100.0% | (0.0) | 005150073668 | | 0 | 33 |
| 49 | $1.79 | ($0.58) | $1.71 | ($0.03) | 100.0% | (0.0) | 889999825974 | | 0 | 34 |
| 50 | $2.59 | ($1.04) | $2.57 | ($0.20) | 100.0% | (0.0) | 006414403064 | | 0 | 35 |
| 51 | $5.81 | $0.95 | $4.29 | $0.13 | 99.9% | 2.4 | 004173601014 | | 1 | 36 |
| 52 | $10.73 | $1.39 | $6.30 | ($0.29) | 99.6% | (0.4) | 007040400010 | | 1 | 37 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | Q | R | S |
|----|------|--------|-------|--------|--------|-------|-------------|---|---|----|
| 53 | $3.80 | ($0.41) | $3.09 | ($1.07) | 100.0% | (0.0) | 005150025151 | | 0 | 38 |
| 54 | $18.98 | ($0.94) | $17.00 | $0.05 | 99.2% | (0.2) | 085501900006 | | 1 | 39 |
| 55 | $8.63 | ($0.14) | $6.56 | ($0.33) | 100.0% | (0.0) | 004173601013 | | 1 | 40 |
| 56 | $10.89 | ($0.46) | $7.68 | $0.18 | 100.0% | 0.0 | 001952133045 | | 1 | 41 |
| 57 | $11.40 | ($3.38) | $10.25 | $0.10 | 98.9% | 0.8 | 003915301002 | | 1 | 42 |
| 58 | $5.25 | $0.16 | $3.71 | NA | 99.6% | 20.9 | 085501900015 | | 1 | 43 |
| 59 | $20.05 | ($3.45) | $19.57 | ($3.15) | 62.2% | 1.1 | 076172005848 | | 0 | 44 |
| 60 | $17.22 | $0.33 | $13.40 | ($0.60) | 98.1% | 0.8 | 070695012300 | | 1 | 45 |
| 61 | $13.52 | ($3.47) | $7.78 | NA | 98.5% | 97.8 | 007040400248 | | 1 | 46 |
| 62 | $3.97 | ($0.18) | $3.89 | $0.24 | 100.0% | 0.8 | 889999825115 | | 0 | 47 |
| 63 | $9.79 | ($0.30) | $5.41 | ($3.26) | 100.0% | 0.3 | 001952125255 | | 1 | 48 |
| 64 | $4.88 | ($0.41) | $4.47 | ($0.35) | 100.0% | (0.0) | 076172005650 | | 0 | 49 |
| 65 | $6.05 | ($0.40) | $3.66 | $0.10 | 100.0% | (0.0) | 007040400008 | | 1 | 50 |
| 66 | $1.94 | ($0.03) | $2.03 | $0.36 | 100.0% | (0.0) | 889999825207 | | 0 | 51 |
| 67 | $4.14 | $0.05 | $3.89 | ($0.19) | 99.0% | 0.5 | 006414403031 | | 0 | 52 |
| 68 | $1.79 | ($0.59) | $1.70 | ($0.03) | 100.0% | (0.0) | 889999825975 | | 0 | 53 |
| 69 | $2.58 | ($1.04) | $2.58 | ($0.21) | 100.0% | (0.0) | 006414403316 | | 0 | 54 |
| 70 | $7.65 | ($1.43) | $6.20 | ($1.22) | 99.7% | (0.0) | 004179022106 | | 1 | 55 |
| 71 | $1.79 | ($0.59) | $1.71 | ($0.03) | 100.0% | (0.0) | 889999825823 | | 0 | 56 |
| 72 | $2.66 | $0.05 | $2.02 | ($0.01) | 100.0% | 0.0 | 889999825877 | | 0 | 57 |
| 73 | $17.43 | $0.32 | $16.07 | $0.06 | 98.2% | 0.7 | 001272905483 | | 1 | 58 |
| 74 | $6.16 | $0.93 | $4.01 | ($0.69) | 100.0% | (0.0) | 004173600180 | 1 | 1 | 59 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 75 | $7.87 | ($0.54) | $6.55 | ($0.10) | 100.0% | 0.0 | 004173600160 | 1 | 1 | 60 |
| 76 | $2.67 | $0.01 | $2.96 | $0.36 | 100.0% | (0.0) | 005150023913 | | 0 | 61 |
| 77 | $3.66 | ($0.55) | $2.58 | ($0.36) | 100.0% | 0.0 | 002700065086 | | 0 | 62 |
| 78 | $4.27 | ($0.25) | $3.93 | ($0.40) | 99.8% | (0.0) | 003377609140 | | 0 | 63 |
| 79 | $5.60 | ($0.90) | $3.14 | $0.13 | 100.0% | (0.0) | 002700065001 | | 0 | 64 |
| 80 | $1.51 | ($0.04) | $1.27 | ($0.11) | 100.0% | 0.0 | 889999825550 | | 0 | 65 |
| 81 | $2.59 | ($1.03) | $2.57 | ($0.23) | 100.0% | 0.0 | 006414403009 | | 0 | 66 |
| 82 | $2.83 | ($0.16) | $2.65 | $0.09 | 100.0% | (0.0) | 085501900001 | | 1 | 67 |
| 83 | $4.82 | ($0.71) | $4.17 | $0.11 | 100.0% | 0.3 | 085501900002 | | 1 | 68 |
| 84 | $10.63 | $1.64 | $5.97 | ($0.22) | 99.9% | (0.1) | 007040400027 | | 1 | 69 |
| 85 | $5.03 | $0.17 | $4.58 | ($0.11) | 99.8% | (0.2) | 005150024234 | | 0 | 70 |
| 86 | $6.95 | ($3.04) | $6.43 | NA | 94.1% | 92.3 | 088430200402 | | 1 | 71 |
| 87 | $6.61 | ($1.38) | $4.05 | ($3.02) | 99.8% | 1.4 | 889999825778 | | 1 | 72 |
| 88 | $4.89 | $0.08 | NA | NA | 100.0% | (0.0) | 002900007827 | | 0 | 73 |
| 89 | $5.70 | ($0.11) | $2.89 | ($0.16) | 100.0% | 3.3 | 007040400025 | | 1 | 74 |
| 90 | $5.70 | ($0.58) | $5.11 | ($0.24) | 100.0% | 0.0 | 889999825645 | | 1 | 75 |
| 91 | $2.64 | ($0.97) | $2.60 | ($0.25) | 99.3% | 0.4 | 006414403385 | | 0 | 76 |
| 92 | $8.03 | ($1.46) | $8.07 | ($0.82) | 97.5% | (1.8) | 085501900043 | | 0 | 77 |
| 93 | $6.94 | ($0.14) | $6.59 | ($0.42) | 92.3% | (1.9) | 001272900300 | | 1 | 78 |
| 94 | $6.27 | ($0.57) | $5.26 | ($0.42) | 80.1% | 12.4 | 004133101107 | | 1 | 79 |
| 95 | $3.50 | ($0.01) | $3.30 | ($0.14) | 100.0% | 0.0 | 005150025188 | | 0 | 80 |
| 96 | $6.00 | ($0.58) | $5.99 | NA | 97.6% | 25.8 | 007040400022 | | 0 | 81 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 97 | $4.71 | ($0.31) | $3.90 | ($0.32) | 98.1% | (0.5) | 007050604712 | | 1 | 82 |
| 98 | $5.28 | ($0.68) | $3.37 | ($0.70) | 100.0% | 0.0 | 005150070658 | | 0 | 83 |
| 99 | $4.72 | $0.31 | $4.72 | $0.18 | 98.9% | (0.8) | 007000511322 | | 0 | 84 |
| 100 | $7.62 | ($0.35) | $4.36 | ($2.51) | 100.0% | 2.7 | 889999825777 | | 1 | 85 |
| 101 | $8.27 | $0.89 | $5.91 | ($0.29) | 96.1% | 5.1 | 007040400015 | 1 | 1 | 86 |
| 102 | $5.49 | $0.35 | $2.85 | ($0.19) | 99.9% | 0.6 | 007040400024 | 1 | 1 | 87 |
| 103 | $7.11 | $0.18 | $6.00 | ($0.08) | 93.4% | 0.3 | 070695012357 | | 0 | 88 |
| 104 | $12.33 | $0.78 | $8.34 | ($0.68) | 95.9% | 26.5 | 003915310032 | | 1 | 89 |
| 105 | $13.05 | $13.05 | $7.60 | NA | 97.5% | 97.5 | 007040400250 | | 1 | 90 |
| 106 | $3.04 | ($0.33) | $3.00 | $0.12 | 100.0% | (0.0) | 889999825104 | | 0 | 91 |
| 107 | $5.99 | ($0.52) | $5.60 | ($0.89) | 96.3% | 16.1 | 007040400030 | | 0 | 92 |
| 108 | $2.84 | $0.19 | $2.52 | $0.02 | 100.0% | (0.0) | 002240077400 | | 0 | 93 |
| 109 | $3.59 | ($0.18) | $3.53 | $0.17 | 100.0% | (0.0) | 889999825007 | | 0 | 94 |
| 110 | $18.86 | ($2.03) | $18.15 | ($1.83) | 24.1% | (33.5) | 004173600029 | | 1 | 95 |
| 111 | $7.99 | ($0.07) | $5.15 | ($0.31) | 98.1% | (0.4) | 003915301003 | | 1 | 96 |
| 112 | $3.69 | ($0.22) | $3.00 | ($0.22) | 97.9% | (0.0) | 004133101105 | | 1 | 97 |
| 113 | $12.60 | $12.60 | $7.58 | NA | 97.1% | 97.1 | 007040400249 | | 1 | 98 |
| 114 | $3.51 | ($0.00) | $3.30 | ($0.16) | 100.0% | (0.0) | 005150025195 | | 0 | 99 |
| 115 | $7.33 | ($1.25) | $6.86 | ($0.45) | 99.1% | (0.5) | 085501900014 | 1 | 1 | 100 |
| 116 | $3.14 | $0.05 | $2.64 | $0.08 | 99.2% | 0.0 | 003377604510 | | 0 | 101 |
| 117 | $10.97 | ($0.81) | $9.07 | ($0.63) | 53.3% | (0.6) | 004133101109 | | 1 | 102 |
| 118 | $7.11 | $0.42 | $6.01 | ($0.56) | 94.7% | 4.7 | 070695012359 | | 0 | 103 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | $7.42 | ($1.61) | $6.92 | ($0.31) | 99.6% | (0.4) | 085501900024 | | 1 | 104 |
| 120 | $12.75 | $0.25 | $8.60 | ($0.69) | 97.4% | 5.4 | 003915301010 | | 1 | 105 |
| 121 | $1.93 | ($0.24) | $2.02 | $0.27 | 99.8% | 0.0 | 889999825547 | | 0 | 106 |
| 122 | $2.82 | ($0.16) | $2.64 | $0.01 | 99.7% | 0.0 | 085501900011 | 1 | 1 | 107 |
| 123 | $11.38 | ($0.30) | $8.31 | ($1.29) | 65.8% | 1.9 | 007079660203 | | 1 | 108 |
| 124 | $4.06 | $0.02 | $2.99 | ($0.42) | 99.2% | 0.2 | 006414403002 | | 0 | 109 |
| 125 | $35.38 | ($2.97) | $30.01 | ($6.91) | 69.8% | 5.1 | 002670010156 | | 0 | 110 |
| 126 | $4.05 | ($0.54) | $4.07 | ($0.23) | 99.7% | 0.4 | 889999825548 | | 0 | 111 |
| 127 | $7.10 | $0.27 | $6.00 | ($0.64) | 93.5% | 10.6 | 070695012347 | | 0 | 112 |
| 128 | $4.61 | ($0.41) | $4.16 | ($0.00) | 99.6% | (0.4) | 085501900012 | 1 | 1 | 113 |
| 129 | $4.73 | ($0.41) | $4.20 | $0.04 | 99.9% | (0.1) | 085501900022 | | 1 | 114 |
| 130 | $5.03 | $0.18 | $4.59 | $0.08 | 100.0% | 0.0 | 005150024241 | | 0 | 115 |
| 131 | $4.06 | $0.15 | $3.92 | $0.40 | 98.0% | 1.9 | 889999825549 | | 0 | 116 |
| 132 | $17.60 | ($0.36) | $15.99 | ($0.29) | 90.8% | (2.8) | 001952141061 | | 1 | 117 |
| 133 | $10.00 | ($0.01) | $9.99 | NA | 94.4% | (0.7) | 005150024171 | | 0 | 118 |
| 134 | $8.32 | ($0.49) | $8.01 | ($0.51) | 87.0% | 3.2 | 085501900044 | | 0 | 119 |
| 135 | $4.00 | $4.00 | $3.96 | NA | 88.9% | 88.9 | 007332410195 | | 1 | 120 |
| 136 | $5.06 | ($1.58) | $5.01 | $0.54 | 98.9% | (0.3) | 005150072106 | 1 | 1 | 121 |
| 137 | $24.38 | ($1.01) | $18.31 | ($2.95) | 51.7% | (2.5) | 007079660202 | | 1 | 122 |
| 138 | $6.99 | ($3.00) | $6.29 | NA | 93.8% | 91.4 | 088430200405 | 1 | 1 | 123 |
| 139 | $9.03 | $9.03 | $6.69 | NA | 91.6% | 91.6 | 889999825668 | | 1 | 124 |
| 140 | $7.01 | $7.01 | $6.88 | NA | 88.9% | 88.9 | 007332410194 | | 1 | 125 |

IRI
INFORMATION RESOURCES, INC.

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | $7.00 | ($0.45) | $4.13 | ($0.51) | 98.6% | (1.4) | 004179000160 | | 1 | 126 |
| 142 | $5.07 | ($1.27) | $4.97 | $0.58 | 97.3% | (1.5) | 005150072108 | | 1 | 127 |
| 143 | $4.06 | $0.02 | $3.01 | ($0.39) | 99.4% | 0.8 | 006414403003 | | 0 | 128 |
| 144 | $7.07 | ($0.39) | $4.69 | ($1.39) | 64.5% | (1.0) | 007079660204 | | 1 | 129 |
| 145 | $10.88 | ($0.92) | $10.11 | ($1.65) | 69.8% | (2.3) | 000812700001 | | 1 | 130 |
| 146 | $8.60 | $1.18 | $4.07 | NA | 88.7% | 77.8 | 007040400006 | | 1 | 131 |
| 147 | $14.99 | $0.03 | $14.14 | $0.15 | 66.8% | (0.2) | 064850501500 | | 1 | 132 |
| 148 | $10.75 | ($0.79) | $9.84 | ($0.76) | 61.4% | 14.5 | 002250693451 | | 0 | 133 |
| 149 | $1.54 | $0.02 | $1.51 | $0.00 | 97.5% | (1.6) | 005010051725 | | 0 | 134 |
| 150 | $16.00 | $16.00 | NA | NA | 83.1% | 83.1 | 004179000225 | | 1 | 135 |
| 151 | $4.03 | $0.02 | $3.42 | ($0.17) | 97.5% | (1.0) | 005150024275 | | 0 | 136 |
| 152 | $6.35 | ($0.90) | $6.24 | ($0.10) | 58.3% | 4.5 | 002250612505 | | 0 | 137 |
| 153 | $3.52 | ($0.30) | $3.07 | ($0.12) | 78.6% | (3.8) | 004133101154 | | 1 | 138 |
| 154 | $6.36 | ($0.74) | $5.98 | ($0.48) | 99.2% | (0.5) | 001952124894 | | 1 | 139 |
| 155 | $8.18 | ($0.74) | $8.00 | $0.12 | 99.7% | (0.0) | 001952124131 | | 1 | 140 |
| 156 | $8.63 | ($1.40) | $8.29 | ($0.88) | 52.7% | 3.6 | 002250614510 | | 0 | 141 |
| 157 | $5.84 | ($0.14) | $5.41 | ($0.05) | 100.0% | (0.0) | 001952123703 | | 1 | 142 |
| 158 | $6.84 | ($0.66) | $4.30 | ($1.71) | 61.2% | 1.3 | 007079650201 | | 1 | 143 |
| 159 | $9.22 | ($2.24) | $7.59 | ($2.57) | 25.2% | (2.2) | 004133101233 | | 0 | 144 |
| 160 | $4.10 | $0.04 | $3.40 | ($0.01) | 94.6% | (1.9) | 006414403017 | | 0 | 145 |
| 161 | $3.84 | ($0.19) | $2.53 | ($0.98) | 60.0% | (2.0) | 007079650203 | | 1 | 146 |
| 162 | $3.03 | ($0.02) | $2.97 | ($0.08) | 99.1% | 0.7 | 005150070584 | | 0 | 147 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 163 | $8.81 | $0.11 | NA | NA | 62.6% | 7.0 | 002325411621 | | 0 | 148 |
| 164 | $4.42 | $0.15 | $2.87 | ($0.63) | 60.4% | (1.8) | 007079660205 | | 1 | 149 |
| 165 | $7.39 | ($0.13) | $6.04 | ($0.22) | 84.3% | 3.4 | 003915310078 | | 1 | 150 |
| 166 | $8.90 | ($0.06) | $7.17 | $0.10 | 97.1% | 6.1 | 005150072134 | | 1 | 151 |
| 167 | $6.25 | ($0.54) | $5.16 | ($0.63) | 37.3% | (1.8) | 004133101158 | 1 | 1 | 152 |
| 168 | $3.52 | ($0.42) | $3.29 | ($0.20) | 54.1% | (4.2) | 004133101141 | 1 | 1 | 153 |
| 169 | $7.28 | ($0.82) | $7.35 | ($0.05) | 66.0% | 1.6 | 002250613510 | | 0 | 154 |
| 170 | $13.17 | $1.70 | $6.93 | ($1.91) | 59.3% | (0.8) | 007079650202 | 1 | 1 | 155 |
| 171 | $9.22 | ($0.33) | $7.16 | ($0.06) | 97.3% | 3.0 | 005150072133 | 1 | 1 | 156 |
| 172 | $5.96 | $5.96 | $5.00 | NA | 88.6% | 88.6 | 001510000123 | | 1 | 157 |
| 173 | $12.05 | $0.49 | $9.82 | ($0.06) | 47.5% | (5.7) | 007079621211 | | 1 | 158 |
| 174 | $5.30 | $0.06 | NA | NA | 75.9% | 2.5 | 002325411115 | | 0 | 159 |
| 175 | $7.92 | ($0.04) | $7.92 | ($0.03) | 38.9% | (4.5) | 007236872205 | 1 | 1 | 160 |
| 176 | $7.29 | ($0.13) | $7.16 | ($0.17) | 56.0% | 4.8 | 002250613710 | | 0 | 161 |
| 177 | $3.08 | ($0.33) | $2.96 | ($0.21) | 86.5% | 5.3 | 007468309650 | | 0 | 162 |
| 178 | $5.29 | $5.29 | $5.10 | NA | 11.3% | 11.3 | 007267002139 | | 1 | 163 |
| 179 | $1.99 | $1.99 | NA | NA | 88.8% | 88.8 | 889999894756 | | 0 | 164 |
| 180 | $21.28 | ($1.43) | $18.03 | ($1.98) | 50.7% | (1.5) | 007079650199 | 1 | 1 | 165 |
| 181 | $28.04 | ($2.93) | $25.10 | ($2.57) | 35.6% | (0.6) | 007079621210 | | 1 | 166 |
| 182 | $12.20 | ($1.36) | $10.96 | ($0.49) | 33.1% | (1.0) | 002250613720 | | 0 | 167 |
| 183 | $8.50 | ($1.14) | $7.72 | ($0.75) | 42.9% | 8.3 | 002250600200 | | 0 | 168 |
| 184 | $7.45 | ($0.79) | $6.15 | ($0.92) | 13.6% | (14.6) | 007267003140 | | 0 | 169 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 185 | $5.90 | $5.90 | $5.12 | NA | 84.8% | 84.8 | 001510900124 | | 1 | 170 |
| 186 | $15.13 | ($4.86) | NA | NA | 75.3% | 74.8 | 004179000130 | 1 | 1 | 171 |
| 187 | $7.02 | ($0.94) | $4.08 | ($3.20) | 89.3% | 82.5 | 004179000140 | | 1 | 172 |
| 188 | $5.33 | ($0.37) | $5.16 | $0.62 | 34.7% | (2.0) | 084076201715 | | 0 | 173 |
| 189 | $7.89 | ($0.09) | $7.96 | ($0.03) | 36.0% | (4.8) | 007236872204 | | 1 | 174 |
| 190 | $3.13 | ($0.30) | $2.96 | ($0.22) | 82.7% | 1.5 | 007468309651 | | 0 | 175 |
| 191 | $17.87 | $0.00 | $16.67 | ($0.26) | 22.3% | 1.4 | 064850503500 | | 1 | 176 |
| 192 | $7.11 | ($0.82) | $6.17 | ($0.84) | 21.6% | (1.8) | 007566917607 | | 1 | 177 |
| 193 | $4.60 | ($2.08) | $4.58 | ($0.72) | 29.4% | (4.0) | 004133101231 | | 0 | 178 |
| 194 | $2.69 | $0.30 | NA | NA | 26.9% | 1.0 | 004133103889 | | 0 | 179 |
| 195 | $6.28 | ($2.85) | $5.18 | ($3.09) | 18.0% | (1.7) | 007272800071 | | 0 | 180 |
| 196 | $3.82 | $3.82 | NA | NA | 84.3% | 84.3 | 085736100012 | | 1 | 181 |
| 197 | $15.88 | ($0.11) | $13.20 | NA | 29.6% | 14.0 | 085719000078 | | 0 | 182 |
| 198 | $3.12 | ($1.54) | $3.17 | ($0.97) | 13.1% | (0.6) | 007267002135 | | 1 | 183 |
| 199 | $3.99 | ($1.77) | $4.16 | ($0.42) | 16.3% | (0.7) | 081149700707 | | 1 | 184 |
| 200 | $4.11 | ($0.86) | NA | NA | 21.2% | (3.4) | 004133101239 | | 0 | 185 |
| 201 | $9.61 | $1.05 | NA | NA | 27.7% | (25.8) | 003384400424 | | 1 | 186 |
| 202 | $6.25 | ($0.64) | $6.31 | ($0.02) | 24.9% | (2.7) | 004133101142 | 1 | 1 | 187 |
| 203 | $9.03 | $1.33 | $8.92 | $1.34 | 25.1% | (1.0) | 007349012882 | | 1 | 188 |
| 204 | $17.99 | $0.22 | $17.99 | $2.29 | 20.3% | (3.7) | 007079660210 | | 1 | 189 |
| 205 | $7.09 | ($0.85) | $6.69 | ($0.39) | 51.0% | 6.2 | 002250613005 | | 0 | 190 |
| 206 | $8.01 | ($1.03) | $7.19 | ($1.06) | 12.8% | 0.2 | 076607100009 | | 1 | 191 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 207 | $10.60 | ($0.10) | $8.54 | ($2.13) | 27.2% | 5.9 | 085719000041 | | 0 | 192 |
| 208 | $13.58 | ($0.08) | $9.26 | ($0.45) | 35.8% | (5.1) | 007079621220 | | 1 | 193 |
| 209 | $4.44 | ($0.04) | $4.29 | ($0.12) | 72.5% | (6.4) | 077009916661 | | 0 | 194 |
| 210 | $19.69 | ($0.00) | NA | NA | 23.3% | 0.6 | 002250642450 | | 1 | 195 |
| 211 | $6.93 | ($1.02) | $5.25 | ($2.72) | 9.8% | (0.8) | 089910200204 | | 1 | 196 |
| 212 | $24.43 | $3.10 | $18.34 | ($6.82) | 18.6% | (2.6) | 007079600005 | | 1 | 197 |
| 213 | $8.58 | $0.45 | $6.83 | ($0.46) | 39.5% | (10.3) | 007079621212 | | 1 | 198 |
| 214 | $14.83 | $14.83 | $11.55 | NA | 29.6% | 29.6 | 003915310058 | | 1 | 199 |
| 215 | $4.95 | ($1.83) | $4.97 | ($0.56) | 25.2% | (0.7) | 003384400426 | | 1 | 200 |
| 216 | $4.11 | ($0.03) | NA | NA | 76.1% | (3.0) | 077009916771 | | 0 | 201 |
| 217 | $7.87 | ($0.66) | $7.91 | ($0.11) | 19.8% | (5.0) | 071006910730 | | 1 | 202 |
| 218 | $4.85 | $0.28 | $4.63 | $0.23 | 20.8% | (5.2) | 071006913000 | | 0 | 203 |
| 219 | $3.82 | $0.40 | $3.65 | $0.37 | 26.2% | (6.6) | 002810002120 | | 0 | 204 |
| 220 | $6.93 | $0.66 | $5.74 | ($0.13) | 40.9% | (0.8) | 067289085560 | | 1 | 205 |
| 221 | $10.10 | $0.11 | $9.69 | ($0.38) | 6.6% | (2.5) | 070695012186 | | 0 | 206 |
| 222 | $13.04 | $0.06 | $12.71 | NA | 24.8% | 0.4 | 074747900050 | | 1 | 207 |
| 223 | $6.75 | ($1.05) | $5.23 | ($2.47) | 18.9% | (1.3) | 007566911445 | | 0 | 208 |
| 224 | $9.99 | $9.99 | NA | NA | 71.3% | 71.3 | 070695012362 | | 1 | 209 |
| 225 | $2.94 | ($0.04) | $2.89 | $0.04 | 23.4% | 5.9 | 084076201665 | | 0 | 210 |
| 226 | $6.29 | $0.07 | NA | NA | 32.5% | (8.7) | 007079650110 | | 0 | 211 |
| 227 | $7.81 | ($0.15) | $7.79 | ($0.18) | 28.0% | (7.8) | 007236872207 | 1 | 1 | 212 |
| 228 | $11.01 | ($0.98) | $10.83 | ($0.28) | 30.6% | 2.1 | 002250613305 | | 0 | 213 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 229 | $3.06 | $0.17 | $2.90 | $0.16 | 15.9% | 2.0 | 084076201666 | | 0 | 214 |
| 230 | $8.29 | ($1.02) | $6.97 | ($2.35) | 7.0% | (1.2) | 004342720118 | | 1 | 215 |
| 231 | $9.99 | $9.99 | NA | NA | 24.9% | 24.9 | 007833681760 | | 1 | 216 |
| 232 | $10.97 | $0.62 | $9.00 | ($0.53) | 22.7% | 2.1 | 007430502016 | | 1 | 217 |
| 233 | $8.86 | $0.02 | $7.71 | ($1.03) | 22.2% | 0.4 | 085719000001 | | 0 | 218 |
| 234 | $4.68 | ($0.21) | NA | NA | 14.0% | (2.2) | 004133103402 | | 0 | 219 |
| 235 | $12.30 | ($0.54) | $10.96 | $1.02 | 26.9% | (3.9) | 081211000011 | | 1 | 220 |
| 236 | $12.99 | $0.10 | NA | NA | 15.3% | (0.3) | 004122470664 | | 1 | 221 |
| 237 | $12.79 | ($0.47) | $11.15 | NA | 18.5% | 4.1 | 085719000019 | | 0 | 222 |
| 238 | $6.75 | $0.51 | $5.39 | ($0.45) | 38.3% | 0.3 | 067289085561 | | 1 | 223 |
| 239 | $7.73 | ($0.93) | $7.34 | ($0.22) | 11.2% | 1.9 | 081550900011 | | 1 | 224 |
| 240 | $5.75 | ($0.94) | $5.53 | $0.26 | 20.1% | (11.9) | 007501702106 | | 0 | 225 |
| 241 | $7.11 | ($0.43) | $7.06 | ($0.37) | 35.3% | 1.6 | 002250632405 | | 0 | 226 |
| 242 | $5.58 | ($0.78) | $5.19 | ($0.54) | 35.0% | (3.2) | 002250613806 | | 0 | 227 |
| 243 | $6.12 | ($1.08) | $4.89 | $0.58 | 33.7% | (0.5) | 007140300215 | | 1 | 228 |
| 244 | $5.63 | ($1.56) | $4.99 | ($0.62) | 7.1% | (0.3) | 002354520578 | | 0 | 229 |
| 245 | $9.78 | ($0.68) | $8.07 | ($2.12) | 4.7% | 0.2 | 008060201103 | | 1 | 230 |
| 246 | $10.77 | ($1.03) | $9.72 | ($0.38) | 7.2% | 1.7 | 004133101159 | | 1 | 231 |
| 247 | $6.82 | $0.62 | $5.38 | ($0.49) | 32.2% | 0.1 | 067289085562 | | 1 | 232 |
| 248 | $8.74 | ($2.11) | $7.12 | ($1.80) | 6.6% | (0.4) | 004133101241 | | 0 | 233 |
| 249 | $8.03 | ($2.74) | $8.99 | $0.08 | 13.5% | (86.2) | 005150099283 | | 0 | 234 |
| 250 | $12.75 | $0.84 | $10.46 | ($0.13) | 29.3% | (9.7) | 007140300216 | | 1 | 235 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 251 | $7.99 | $7.99 | $7.99 | NA | 3.7% | 3.7 | 082809300045 | | 1 | 236 |
| 252 | $9.82 | ($0.11) | $8.08 | ($0.66) | 22.1% | (6.6) | 007079621221 | | 1 | 237 |
| 253 | $9.58 | $0.34 | $9.12 | $0.12 | 17.5% | 0.6 | 085848000001 | | 1 | 238 |
| 254 | $7.99 | $7.99 | $7.99 | NA | 62.0% | 62.0 | 070695012318 | | 1 | 239 |
| 255 | $6.99 | $6.99 | $6.99 | NA | 59.8% | 59.8 | 007833627056 | | 1 | 240 |
| 256 | $7.99 | $7.99 | $7.99 | NA | 3.7% | 3.7 | 082809300034 | | 1 | 241 |
| 257 | $6.83 | ($0.97) | $5.44 | ($2.30) | 14.7% | (4.2) | 007566911429 | | 0 | 242 |
| 258 | $4.66 | ($0.52) | $4.18 | ($0.36) | 11.2% | 1.3 | 076607100008 | | 1 | 243 |
| 259 | $7.76 | ($0.17) | $7.77 | ($0.66) | 14.5% | (1.3) | 071006910731 | | 1 | 244 |
| 260 | $6.84 | $0.58 | $5.63 | ($0.22) | 30.3% | (3.3) | 067289085559 | | 1 | 245 |
| 261 | $7.86 | $0.05 | $7.79 | ($0.10) | 13.8% | (4.1) | 071006913020 | | 1 | 246 |
| 262 | $7.33 | ($0.11) | $7.26 | ($0.11) | 11.7% | (0.7) | 081149700102 | | 1 | 247 |
| 263 | $6.08 | ($0.93) | $5.30 | ($1.21) | 7.7% | 0.8 | 007267003109 | | 0 | 248 |
| 264 | $5.01 | ($1.39) | $4.97 | NA | 57.0% | 54.2 | 007833681372 | | 1 | 249 |
| 265 | $4.83 | ($0.14) | $4.94 | $0.10 | 16.7% | 0.5 | 007270005397 | | 0 | 250 |
| 266 | $3.90 | ($0.06) | $3.96 | ($0.01) | 16.6% | 1.6 | 007270005388 | | 0 | 251 |
| 267 | $2.83 | ($1.13) | $2.83 | ($0.57) | 15.6% | 1.3 | 003384400425 | | 1 | 252 |
| 268 | $11.64 | ($0.10) | NA | NA | 14.7% | 2.3 | 889999825732 | | 1 | 253 |
| 269 | $12.73 | ($2.04) | $14.55 | NA | 3.7% | 0.8 | 007174200008 | 1 | 1 | 254 |
| 270 | $6.68 | ($0.08) | $6.00 | $0.01 | 19.8% | 1.2 | 003602300401 | | 0 | 255 |
| 271 | $2.87 | ($1.04) | NA | NA | 8.7% | (4.6) | 004133101229 | | 0 | 256 |
| 272 | $6.51 | ($0.69) | NA | NA | 26.8% | (4.8) | 002250632403 | | 0 | 257 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 273 | $11.18 | $0.32 | NA | NA | 15.2% | 0.4 | 085848000002 | | 1 | 258 |
| 274 | $13.52 | $1.04 | $10.11 | ($1.12) | 13.0% | 1.7 | 060795900109 | | 1 | 259 |
| 275 | $6.43 | ($2.56) | NA | NA | 2.3% | 0.9 | 084076201714 | | 0 | 260 |
| 276 | $2.09 | ($0.89) | $1.99 | ($0.35) | 12.0% | (1.1) | 007267002134 | | 1 | 261 |
| 277 | $12.45 | ($0.47) | $11.04 | ($0.19) | 8.1% | (0.1) | 009045209605 | | 1 | 262 |
| 278 | $7.72 | ($0.94) | $6.99 | ($0.47) | 9.7% | (0.2) | 076607100005 | | 1 | 263 |
| 279 | $7.86 | ($2.67) | $7.97 | NA | 5.5% | 1.4 | 802446000710 | | 1 | 264 |
| 280 | $13.23 | $0.50 | $9.97 | ($0.97) | 12.8% | 0.6 | 060795900108 | | 1 | 265 |
| 281 | $9.63 | ($1.02) | $11.52 | ($2.03) | 9.3% | 1.4 | 004342720117 | | 1 | 266 |
| 282 | $4.34 | ($0.60) | $3.98 | ($0.13) | 11.1% | 1.1 | 076607100004 | | 1 | 267 |
| 283 | $3.63 | ($0.55) | $2.25 | ($1.45) | 6.2% | 1.4 | 008060203645 | | 1 | 268 |
| 284 | $10.78 | ($0.03) | $9.30 | ($0.95) | 15.1% | (3.5) | 007079621213 | | 1 | 269 |
| 285 | $6.97 | ($0.00) | NA | NA | 1.0% | 0.0 | 061930906005 | | 1 | 270 |
| 286 | $10.44 | ($2.48) | $10.08 | ($0.92) | 10.7% | 2.9 | 004342720111 | | 1 | 271 |
| 287 | $13.98 | ($1.51) | $11.99 | NA | 3.3% | 0.4 | 008060203920 | | 1 | 272 |
| 288 | $6.54 | ($2.30) | $5.33 | ($0.95) | 4.8% | (0.0) | 002354520580 | | 0 | 273 |
| 289 | $8.32 | ($0.45) | $7.58 | ($1.59) | 7.2% | 0.3 | 071006913010 | | 0 | 274 |
| 290 | $13.51 | ($0.27) | $9.51 | ($4.32) | 23.0% | (28.2) | 087358900031 | | 1 | 275 |
| 291 | $12.54 | ($0.37) | $11.01 | NA | 15.0% | 2.5 | 085719000011 | | 0 | 276 |
| 292 | $6.47 | ($0.22) | $5.83 | $0.72 | 10.1% | (13.8) | 007236872018 | | 1 | 277 |
| 293 | $8.24 | ($4.82) | $7.98 | ($1.53) | 2.7% | (0.6) | 004133101234 | | 0 | 278 |
| 294 | $4.98 | $0.22 | $3.74 | ($1.10) | 14.7% | (1.2) | 007270005548 | | 0 | 279 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 295 | $6.93 | ($1.34) | $6.93 | ($0.26) | 3.0% | (1.1) | 004133101240 | | 0 | 280 |
| 296 | $12.42 | $1.16 | $9.17 | ($1.34) | 14.1% | (1.4) | 007079660221 | | 1 | 281 |
| 297 | $22.59 | ($1.42) | NA | NA | 3.1% | (0.2) | 800259130104 | | 1 | 282 |
| 298 | $11.42 | ($0.20) | NA | NA | 9.8% | 3.0 | 889999825731 | | 1 | 283 |
| 299 | $5.55 | $0.15 | $5.54 | $0.23 | 16.3% | (2.7) | 007349013110 | | 0 | 284 |
| 300 | $6.30 | ($2.13) | NA | NA | 41.6% | 37.6 | 007833680952 | | 1 | 285 |
| 301 | $5.81 | ($3.37) | $5.78 | ($0.86) | 3.1% | (0.6) | 004133101232 | | 0 | 286 |
| 302 | $11.82 | $0.49 | $9.19 | ($0.98) | 16.7% | 2.6 | 007079660222 | | 1 | 287 |
| 303 | $8.89 | ($0.42) | $9.35 | ($1.84) | 5.2% | (4.2) | 084076201717 | | 1 | 288 |
| 304 | $4.92 | $0.21 | $4.86 | ($0.09) | 14.0% | (1.3) | 007270005547 | | 0 | 289 |
| 305 | $3.45 | $3.45 | NA | NA | 27.5% | 27.5 | 076172098017 | | 0 | 290 |
| 306 | $8.60 | $8.60 | $7.86 | NA | 7.9% | 7.9 | 004342755722 | | 0 | 291 |
| 307 | $7.23 | ($3.74) | $8.94 | $0.70 | 6.6% | (93.4) | 005150016948 | | 0 | 292 |
| 308 | $10.58 | ($0.41) | $9.19 | NA | 13.8% | 5.2 | 085719000021 | | 0 | 293 |
| 309 | $7.09 | $0.10 | $5.98 | NA | 7.5% | 0.9 | 007566917604 | | 1 | 294 |
| 310 | $1.93 | ($0.02) | NA | NA | 1.6% | (0.1) | 004133101103 | | 1 | 295 |
| 311 | $4.48 | $0.06 | $4.48 | $0.09 | 9.9% | (3.2) | 007022760062 | | 0 | 296 |
| 312 | $10.40 | ($0.60) | $13.23 | NA | 7.6% | 1.8 | 004342720124 | | 0 | 297 |
| 313 | $9.45 | ($1.38) | $9.90 | ($3.28) | 7.1% | (0.6) | 004342720116 | | 1 | 298 |
| 314 | $9.32 | ($0.22) | $7.65 | NA | 4.1% | 0.1 | 008060201104 | 1 | 1 | 299 |
| 315 | $3.06 | $0.12 | NA | NA | 13.8% | (1.9) | 007566917602 | | 1 | 300 |
| 316 | $8.94 | ($0.19) | $8.39 | ($0.89) | 21.7% | (76.2) | 005150070659 | | 0 | 301 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 317 | $11.48 | ($0.12) | NA | NA | 11.7% | 2.9 | 889999825733 | 1 | 1 | 302 |
| 318 | $3.45 | $1.76 | NA | NA | 24.5% | 24.0 | 076172098016 | | 0 | 303 |
| 319 | $8.94 | ($0.96) | NA | NA | 15.0% | 2.3 | 002250613105 | | 0 | 304 |
| 320 | $7.70 | $7.70 | $7.45 | NA | 4.9% | 4.9 | 869855960514 | | 1 | 305 |
| 321 | $8.07 | $0.03 | NA | NA | 6.5% | (2.5) | 071006910735 | | 1 | 306 |
| 322 | $7.20 | $0.16 | $6.73 | $0.44 | 10.3% | (63.3) | 089463500109 | | 1 | 307 |
| 323 | $7.04 | ($0.60) | NA | NA | 4.3% | (0.1) | 004133103403 | | 0 | 308 |
| 324 | $8.93 | $0.08 | NA | NA | 4.6% | (0.0) | 007947120011 | | 0 | 309 |
| 325 | $3.45 | $3.45 | NA | NA | 26.9% | 26.9 | 076172098015 | | 0 | 310 |
| 326 | $6.95 | ($0.04) | $4.99 | ($2.00) | 4.7% | 0.6 | 008060201120 | | 1 | 311 |
| 327 | $4.03 | ($0.10) | NA | NA | 1.2% | 0.0 | 005150025162 | | 0 | 312 |
| 328 | $7.63 | ($0.03) | NA | NA | 5.5% | (1.5) | 071006910736 | | 1 | 313 |
| 329 | $7.47 | ($1.41) | $5.93 | NA | 6.2% | (0.7) | 084076201716 | | 1 | 314 |
| 330 | $7.76 | $0.68 | NA | NA | 9.0% | 1.3 | 004122470606 | | 0 | 315 |
| 331 | $17.99 | ($0.92) | NA | NA | 2.4% | (0.6) | 008060202133 | | 1 | 316 |
| 332 | $1.89 | ($0.70) | $1.89 | ($0.18) | 5.7% | (2.4) | 004133101227 | | 0 | 317 |
| 333 | $7.49 | $0.00 | $7.49 | $0.00 | 11.5% | (1.6) | 081149700909 | | 0 | 318 |
| 334 | $12.59 | ($0.09) | NA | NA | 1.6% | (0.2) | 007106520096 | | 0 | 319 |
| 335 | $6.75 | ($0.04) | NA | NA | 1.6% | 0.2 | 003369881595 | | 1 | 320 |
| 336 | $5.99 | ($0.00) | $3.99 | NA | 5.0% | 0.8 | 008060201102 | | 1 | 321 |
| 337 | $6.82 | $1.80 | $6.41 | NA | 1.4% | 0.7 | 071006903752 | | 1 | 322 |
| 338 | $5.47 | ($0.04) | $5.49 | $0.61 | 21.1% | (76.8) | 076172076270 | 1 | 1 | 323 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 339 | $9.86 | ($1.34) | NA | NA | 4.2% | 0.4 | 007501702762 | | 0 | 324 |
| 340 | $14.99 | ($1.48) | NA | NA | 1.7% | 0.3 | 008060202161 | 1 | 1 | 325 |
| 341 | $6.40 | $0.22 | $6.10 | $0.78 | 6.5% | (1.4) | 007174217002 | | 1 | 326 |
| 342 | $1.90 | ($0.07) | NA | NA | 6.2% | (0.5) | 004133103401 | | 0 | 327 |
| 343 | $8.16 | ($0.86) | $5.94 | $1.39 | 4.5% | (1.7) | 084076200510 | | 1 | 328 |
| 344 | $15.68 | ($1.62) | $14.33 | ($1.15) | 4.4% | (8.6) | 007430502032 | | 1 | 329 |
| 345 | $5.29 | ($0.18) | $4.28 | NA | 9.8% | 2.6 | 007272800049 | | 1 | 330 |
| 346 | $8.00 | ($0.16) | NA | NA | 6.4% | 1.1 | 004342701216 | | 0 | 331 |
| 347 | $6.10 | $0.29 | $5.25 | NA | 8.7% | (1.5) | 007566917603 | | 1 | 332 |
| 348 | $12.05 | $1.12 | $9.33 | NA | 11.4% | (0.0) | 007079660220 | | 1 | 333 |
| 349 | $9.96 | ($0.03) | NA | NA | 0.7% | 0.0 | 003369881604 | | 1 | 334 |
| 350 | $2.30 | $0.01 | NA | NA | 10.8% | (1.4) | 002724610101 | | 0 | 335 |
| 351 | $7.85 | $0.21 | NA | NA | 3.9% | 1.8 | 007267002125 | | 1 | 336 |
| 352 | $4.82 | $4.82 | $4.23 | NA | 6.8% | 6.8 | 089910200207 | | 0 | 337 |
| 353 | $11.75 | ($0.70) | NA | NA | 3.2% | (1.1) | 004133101120 | | 1 | 338 |
| 354 | $14.98 | ($0.51) | NA | NA | 7.0% | 3.6 | 085719000068 | | 0 | 339 |
| 355 | $11.68 | $0.34 | NA | NA | 4.0% | (2.1) | 085848000042 | | 1 | 340 |
| 356 | $7.35 | ($1.90) | $7.32 | NA | 3.9% | (1.0) | 007174234001 | | 1 | 341 |
| 357 | $3.01 | $0.00 | NA | NA | 5.3% | 0.8 | 008060201101 | | 1 | 342 |
| 358 | $4.72 | ($0.17) | NA | NA | 4.2% | 1.5 | 084076201712 | | 0 | 343 |
| 359 | $12.26 | ($0.74) | $9.43 | ($0.58) | 4.1% | (1.4) | 007079650111 | | 0 | 344 |
| 360 | $7.99 | $7.99 | NA | NA | 0.8% | 0.8 | 085491800201 | | 1 | 345 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 361 | $9.40 | $1.74 | NA | NA | 9.5% | (76.5) | 009492289317 | | 1 | 346 |
| 362 | $2.84 | ($0.38) | $2.57 | $0.45 | 5.3% | (1.5) | 007272800046 | | 1 | 347 |
| 363 | $3.86 | $0.14 | $4.00 | $0.31 | 6.5% | (0.5) | 007174280017 | | 1 | 348 |
| 364 | $10.42 | $0.52 | $11.32 | $1.00 | 4.2% | 0.9 | 087902600009 | | 1 | 349 |
| 365 | $15.99 | $1.89 | NA | NA | 8.6% | (1.0) | 085719000077 | | 0 | 350 |
| 366 | $11.90 | $0.93 | $9.22 | NA | 9.4% | 2.0 | 007079660223 | | 1 | 351 |
| 367 | $6.03 | $0.26 | $6.00 | $1.32 | 5.1% | (2.9) | 007174217000 | | 1 | 352 |
| 368 | $5.95 | ($0.01) | NA | NA | 1.6% | 0.4 | 003369881573 | | 1 | 353 |
| 369 | $3.28 | $0.10 | $2.88 | NA | 5.5% | 1.9 | 007106540024 | | 0 | 354 |
| 370 | $29.99 | $0.00 | NA | NA | 0.5% | (0.2) | 004173601011 | | 1 | 355 |
| 371 | $2.03 | ($0.02) | NA | NA | 3.0% | (0.2) | 004133101235 | | 0 | 356 |
| 372 | $3.23 | $0.04 | $2.77 | ($0.38) | 4.5% | (1.1) | 071006902650 | | 0 | 357 |
| 373 | $6.05 | $0.10 | $4.90 | ($0.02) | 12.6% | (85.4) | 076172076280 | 1 | 1 | 358 |
| 374 | $27.95 | $0.00 | NA | NA | 1.2% | 0.1 | 008060201128 | | 1 | 359 |
| 375 | $3.46 | $0.46 | $3.09 | $0.30 | 6.6% | (0.0) | 007174280000 | | 1 | 360 |
| 376 | $18.99 | $0.00 | NA | NA | 6.7% | (0.9) | 002250612016 | | 0 | 361 |
| 377 | $13.44 | $1.38 | $12.19 | $4.72 | 3.2% | 1.6 | 007106540128 | | 0 | 362 |
| 378 | $9.07 | ($2.61) | $9.99 | $0.25 | 4.3% | (2.1) | 007079650100 | | 0 | 363 |
| 379 | $5.25 | $0.76 | NA | NA | 6.7% | (1.4) | 004122470616 | | 0 | 364 |
| 380 | $3.75 | ($0.03) | NA | NA | 1.6% | 0.1 | 003369881572 | | 1 | 365 |
| 381 | $21.49 | ($2.51) | NA | NA | 2.0% | (0.7) | 007174232888 | | 1 | 366 |
| 382 | $24.57 | $7.11 | NA | NA | 1.1% | (0.0) | 007267003137 | | 0 | 367 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 383 | $8.49 | ($0.50) | NA | NA | 1.2% | (0.2) | 078225301202 | 1 | 1 | 368 |
| 384 | $6.99 | ($0.08) | NA | NA | 1.6% | (0.1) | 007106520048 | | 0 | 369 |
| 385 | $6.99 | $0.00 | NA | NA | 6.6% | 0.1 | 004122470654 | | 0 | 370 |
| 386 | $4.32 | $0.26 | $4.32 | $0.30 | 5.7% | (92.4) | 089463500103 | | 1 | 371 |
| 387 | $9.33 | ($1.55) | $9.39 | ($0.79) | 3.4% | (1.3) | 007174202005 | | 0 | 372 |
| 388 | $2.86 | ($0.25) | NA | NA | 9.9% | 1.1 | 071006913705 | | 0 | 373 |
| 389 | $3.04 | $0.77 | NA | NA | 1.3% | (0.3) | 076172005620 | | 0 | 374 |
| 390 | $11.01 | ($10.11) | NA | NA | 1.6% | (4.4) | 080873210020 | | 1 | 375 |
| 391 | $29.99 | $4.01 | NA | NA | 0.5% | (0.1) | 004173600011 | 1 | 1 | 376 |
| 392 | $7.77 | ($0.16) | $8.49 | NA | 3.4% | (1.4) | 007174234000 | | 1 | 377 |
| 393 | $5.89 | $0.40 | NA | NA | 1.7% | 0.8 | 071067313500 | | 1 | 378 |
| 394 | $10.00 | ($2.30) | $10.71 | ($0.78) | 2.5% | 0.4 | 082680400777 | | 1 | 379 |
| 395 | $7.49 | ($0.10) | NA | NA | 3.3% | 0.3 | 007267003141 | | 0 | 380 |
| 396 | $3.56 | $0.34 | NA | NA | 3.8% | (1.6) | 075241220022 | | 0 | 381 |
| 397 | $18.19 | $0.35 | NA | NA | 4.3% | (86.8) | 089463500100 | 1 | 1 | 382 |
| 398 | $6.10 | ($0.39) | NA | NA | 7.5% | (19.7) | 002250620610 | | 0 | 383 |
| 399 | $11.08 | $0.14 | NA | NA | 2.4% | 0.4 | 007947120007 | | 1 | 384 |
| 400 | $1.38 | ($0.01) | $1.39 | $0.00 | 11.3% | (2.7) | 001630322003 | | 1 | 385 |
| 401 | $7.99 | ($0.91) | NA | NA | 1.4% | 0.0 | 084076201711 | | 0 | 386 |
| 402 | $9.30 | ($0.98) | $8.05 | ($1.75) | 2.6% | (1.1) | 007272800048 | | 1 | 387 |
| 403 | $9.87 | ($0.30) | NA | NA | 3.0% | (1.7) | 004817603102 | | 1 | 388 |
| 404 | $9.04 | $0.23 | $8.78 | ($0.50) | 2.8% | (0.0) | 004342720137 | | 1 | 389 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 405 | $7.99 | $0.00 | NA | NA | 4.4% | (0.3) | 004122470624 | | 0 | 390 |
| 406 | $10.89 | $0.90 | NA | NA | 4.1% | 1.1 | 004122470614 | | 0 | 391 |
| 407 | $6.48 | $6.48 | NA | NA | 4.1% | 4.1 | 007224826659 | | 0 | 392 |
| 408 | $15.23 | ($0.84) | NA | NA | 2.1% | (1.8) | 004817644105 | | 1 | 393 |
| 409 | $2.51 | $2.51 | NA | NA | 6.6% | 6.6 | 889999825971 | | 0 | 394 |
| 410 | $1.82 | $1.82 | NA | NA | 2.3% | 2.3 | 081296400013 | | 1 | 395 |
| 411 | $12.76 | ($0.46) | NA | NA | 2.2% | (2.5) | 004817601102 | | 1 | 396 |
| 412 | $3.57 | $0.58 | NA | NA | 1.6% | 0.8 | 004122470694 | | 0 | 397 |
| 413 | $4.78 | ($0.21) | $4.19 | NA | 1.4% | 0.7 | 078225301200 | | 1 | 398 |
| 414 | $7.95 | ($2.72) | NA | NA | 2.1% | 0.7 | 007267003142 | | 0 | 399 |
| 415 | $4.04 | $0.30 | NA | NA | 2.7% | (1.2) | 002700061176 | | 0 | 400 |
| 416 | $9.67 | ($1.20) | $10.99 | $1.12 | 2.5% | (0.8) | 007174261009 | | 0 | 401 |
| 417 | $0.00 | $0.00 | $9.99 | ($0.00) | 0.6% | 0.2 | 081152700012 | | 1 | 402 |
| 418 | $6.58 | ($2.17) | $6.86 | ($0.95) | 7.0% | (73.9) | 889999825341 | | 0 | 403 |
| 419 | $1.54 | $0.05 | NA | NA | 1.3% | 0.1 | 002730004040 | | 0 | 404 |
| 420 | $9.45 | ($0.54) | NA | NA | 2.2% | 0.8 | 008060201560 | | 1 | 405 |
| 421 | $8.46 | ($0.96) | NA | NA | 1.3% | 0.4 | 007174280044 | | 0 | 406 |
| 422 | $6.59 | ($2.07) | NA | NA | 7.5% | (66.2) | 889999825343 | | 0 | 407 |
| 423 | $18.66 | $0.67 | NA | NA | 1.6% | (0.5) | 007240307034 | | 1 | 408 |
| 424 | $6.12 | $0.00 | NA | NA | 2.5% | (0.4) | 007833680929 | | 1 | 409 |
| 425 | $2.51 | ($0.06) | NA | NA | 4.3% | (0.9) | 006906501075 | | 0 | 410 |
| 426 | $4.44 | $0.12 | NA | NA | 0.9% | (0.0) | 004173603016 | | 1 | 411 |

|   | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 427 | $4.34 | ($0.72) | NA | NA | 1.6% | (2.1) | 060387200119 | | 1 | 412 |
| 428 | $16.37 | $0.76 | NA | NA | 1.0% | (0.0) | 081356800117 | | 1 | 413 |
| 429 | $5.99 | $5.99 | NA | NA | 1.0% | 1.0 | 061930907600 | | 0 | 414 |
| 430 | $3.28 | $0.23 | NA | NA | 0.9% | (1.0) | 001952123323 | | 1 | 415 |
| 431 | $5.63 | $0.30 | NA | NA | 1.6% | (1.5) | 060387200255 | | 1 | 416 |
| 432 | $11.33 | ($0.66) | $11.04 | $2.13 | 1.4% | (27.1) | 001952110945 | | 1 | 417 |
| 433 | $11.99 | $0.00 | NA | NA | 2.7% | (2.2) | 004122470670 | | 1 | 418 |
| 434 | $4.69 | $0.00 | NA | NA | 0.9% | (0.0) | 004173601016 | | 1 | 419 |
| 435 | $9.66 | ($1.10) | NA | NA | 1.0% | 0.5 | 074302823122 | | 1 | 420 |
| 436 | $4.73 | $1.49 | NA | NA | 1.4% | (1.8) | 007501702010 | | 0 | 421 |
| 437 | $15.99 | ($0.00) | NA | NA | 0.8% | (0.0) | 002900007859 | | 0 | 422 |
| 438 | $7.24 | ($1.95) | NA | NA | 0.7% | (0.0) | 075741061041 | | 1 | 423 |
| 439 | $4.29 | ($0.15) | NA | NA | 2.1% | (0.5) | 007947120010 | | 0 | 424 |
| 440 | $7.05 | $0.08 | NA | NA | 2.9% | (65.8) | 087358900016 | | 1 | 425 |
| 441 | $20.19 | $0.74 | NA | NA | 1.9% | (4.9) | 002250642650 | | 1 | 426 |
| 442 | $6.41 | ($0.12) | NA | NA | 3.2% | (0.7) | 004817651100 | | 1 | 427 |
| 443 | $7.34 | $0.35 | NA | NA | 3.6% | (1.5) | 004122470650 | | 1 | 428 |
| 444 | $7.88 | ($0.11) | NA | NA | 2.4% | (2.3) | 004817601101 | | 1 | 429 |
| 445 | $2.99 | $0.10 | NA | NA | 4.3% | (1.4) | 007140301513 | | 1 | 430 |
| 446 | $24.32 | $24.32 | NA | NA | 1.0% | 1.0 | 004342720119 | | 1 | 431 |
| 447 | $4.89 | ($0.13) | NA | NA | 2.6% | (2.8) | 004817635101 | | 0 | 432 |
| 448 | $16.36 | ($0.03) | NA | NA | 1.8% | (0.3) | 004122470672 | | 1 | 433 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 449 | $6.45 | $6.45 | NA | NA | 3.5% | 3.5 | 007224826664 | | 0 | 434 |
| 450 | $5.35 | ($0.27) | NA | NA | 2.5% | (1.3) | 004817679100 | | 1 | 435 |
| 451 | $22.99 | $0.00 | NA | NA | 0.5% | (0.0) | 007947120013 | | 0 | 436 |
| 452 | $5.99 | $5.99 | NA | NA | 0.5% | 0.5 | 064776922581 | | 1 | 437 |
| 453 | $8.81 | ($1.43) | NA | NA | 1.9% | (3.1) | 082809300082 | | 1 | 438 |
| 454 | $4.99 | $0.00 | NA | NA | 0.8% | (0.1) | 076172005630 | | 0 | 439 |
| 455 | $4.26 | ($0.76) | NA | NA | 1.8% | (1.9) | 060387200136 | 1 | 1 | 440 |
| 456 | $6.49 | $0.00 | NA | NA | 0.7% | (0.5) | 007106512048 | | 0 | 441 |
| 457 | $12.66 | $12.66 | NA | NA | 0.9% | 0.9 | 081356800065 | | 1 | 442 |
| 458 | $10.82 | $10.82 | NA | NA | 3.9% | 3.9 | 002250600285 | | 0 | 443 |
| 459 | $2.59 | ($1.17) | NA | NA | 0.5% | (3.2) | 002700061226 | | 0 | 444 |
| 460 | $7.99 | $7.99 | NA | NA | 0.4% | 0.4 | 070695012302 | | 1 | 445 |
| 461 | $9.99 | $2.92 | NA | NA | 1.5% | (82.6) | 009492283401 | | 1 | 446 |
| 462 | $9.94 | $0.82 | NA | NA | 0.5% | (0.2) | 003369881574 | | 1 | 447 |
| 463 | $6.35 | $0.56 | NA | NA | 3.0% | 0.8 | 007224826657 | | 0 | 448 |
| 464 | $8.79 | $0.00 | NA | NA | 1.2% | (0.0) | 007106530048 | | 0 | 449 |
| 465 | $6.13 | ($1.11) | NA | NA | 2.3% | (2.3) | 007236872017 | 1 | 1 | 450 |
| 466 | $8.08 | $3.14 | NA | NA | 1.3% | (1.2) | 008044125821 | | 1 | 451 |
| 467 | $4.46 | ($0.02) | NA | NA | 0.9% | (0.0) | 004173600190 | 1 | 1 | 452 |
| 468 | $15.57 | ($1.92) | NA | NA | 1.0% | 0.4 | 007236872038 | | 1 | 453 |
| 469 | $7.92 | $7.92 | NA | NA | 2.0% | 2.0 | 004342755551 | | 0 | 454 |
| 470 | $8.99 | $8.99 | NA | NA | 8.3% | 8.3 | 089644600206 | | 1 | 455 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 471 | $8.99 | $8.99 | NA | NA | 0.6% | 0.6 | 005065030025 | | 1 | 456 |
| 472 | $12.22 | ($0.50) | NA | NA | 1.6% | (11.9) | 003915341279 | | 1 | 457 |
| 473 | $13.79 | $0.14 | NA | NA | 1.5% | (11.4) | 060795930006 | | 1 | 458 |
| 474 | $18.21 | ($7.41) | NA | NA | 0.6% | (3.7) | 089463500101 | | 1 | 459 |
| 475 | $3.27 | ($0.42) | NA | NA | 1.2% | 0.0 | 084076200515 | | 0 | 460 |
| 476 | $3.64 | $1.03 | NA | NA | 2.0% | 0.3 | 084076201667 | | 0 | 461 |
| 477 | $22.56 | ($3.17) | NA | NA | 0.4% | (0.3) | 089505900024 | | 1 | 462 |
| 478 | $8.69 | $0.10 | NA | NA | 1.4% | (2.4) | 007040400656 | | 1 | 463 |
| 479 | $5.17 | ($0.88) | NA | NA | 0.5% | (0.9) | 007106541048 | | 0 | 464 |
| 480 | $15.99 | $0.00 | NA | NA | 0.7% | (0.0) | 007106512128 | | 0 | 465 |
| 481 | $6.80 | $6.80 | NA | NA | 2.1% | 2.1 | 007224829206 | | 0 | 466 |
| 482 | $7.08 | ($0.33) | NA | NA | 0.9% | 0.2 | 007174218001 | | 0 | 467 |
| 483 | $10.29 | $0.00 | NA | NA | 0.6% | (0.1) | 002250613520 | | 0 | 468 |
| 484 | $16.56 | ($1.92) | NA | NA | 1.8% | (13.8) | 002250642175 | | 1 | 469 |
| 485 | $7.99 | $0.00 | NA | NA | 1.5% | (0.0) | 004122470652 | | 0 | 470 |
| 486 | $15.87 | $0.88 | NA | NA | 1.4% | 0.1 | 004122470674 | | 1 | 471 |
| 487 | $10.41 | ($0.70) | NA | NA | 1.1% | (5.8) | 085501900003 | | 1 | 472 |
| 488 | $7.62 | ($0.85) | NA | NA | 1.3% | (2.5) | 082666211219 | | 1 | 473 |
| 489 | $9.99 | $0.00 | NA | NA | 0.5% | (0.5) | 076172006345 | | 0 | 474 |
| 490 | $8.28 | $8.28 | NA | NA | 1.0% | 1.0 | 007079650001 | | 0 | 475 |
| 491 | $28.95 | $28.95 | $28.95 | NA | 0.9% | 0.9 | 089675600137 | | 0 | 476 |
| 492 | $6.67 | ($2.18) | NA | NA | 2.0% | (86.3) | 889999825342 | | 0 | 477 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 493 | $4.57 | $1.28 | NA | NA | 2.3% | (1.0) | 007501702278 | | 0 | 478 |
| 494 | $8.69 | ($0.00) | $8.69 | $0.00 | 0.6% | (0.8) | 070540300828 | | 1 | 479 |
| 495 | $4.91 | ($1.22) | NA | NA | 1.6% | (5.3) | 067289085558 | | 1 | 480 |
| 496 | $7.06 | ($0.47) | NA | NA | 0.6% | (0.5) | 007236872016 | | 1 | 481 |
| 497 | $7.99 | ($4.00) | NA | NA | 0.5% | (0.0) | 070827151017 | | 1 | 482 |
| 498 | $5.99 | $0.71 | NA | NA | 0.9% | (1.7) | 007267003150 | | 0 | 483 |
| 499 | $3.99 | ($2.15) | NA | NA | 2.8% | (86.6) | 001952110014 | | 0 | 484 |
| 500 | $12.99 | $0.00 | NA | NA | 0.5% | (0.9) | 007174261006 | | 0 | 485 |
| 501 | $3.93 | ($0.64) | NA | NA | 2.1% | (76.5) | 005150070657 | | 0 | 486 |
| 502 | $12.39 | $0.49 | NA | NA | 0.4% | (0.7) | 065773900028 | | 1 | 487 |
| 503 | $3.49 | ($0.68) | NA | NA | 0.4% | (1.0) | 002866160129 | 1 | 1 | 488 |
| 504 | $4.66 | $0.06 | NA | NA | 0.8% | (7.5) | 004342704412 | | 0 | 489 |
| 505 | $6.59 | ($0.08) | NA | NA | 1.2% | (1.5) | 007270005369 | | 1 | 490 |
| 506 | $12.99 | $0.58 | NA | NA | 0.2% | (0.5) | 889999825273 | | 0 | 491 |
| 507 | $15.99 | ($0.08) | $9.99 | ($3.61) | 0.6% | (86.8) | 009492265271 | | 1 | 492 |
| 508 | $6.14 | $1.76 | NA | NA | 0.8% | (3.5) | 007040400658 | 1 | 1 | 493 |
| 509 | $5.54 | ($0.19) | NA | NA | 0.6% | (0.4) | 006608601036 | 1 | 1 | 494 |
| 510 | $1.49 | $1.49 | NA | NA | 2.0% | 2.0 | 008456292015 | | 1 | 495 |
| 511 | $4.48 | ($2.47) | NA | NA | 1.7% | 1.5 | 008044125853 | | 1 | 496 |
| 512 | $6.76 | $0.89 | NA | NA | 2.2% | (3.1) | 067289085563 | | 1 | 497 |
| 513 | $9.49 | $0.00 | NA | NA | 0.5% | 0.0 | 008004601016 | | 1 | 498 |
| 514 | $5.99 | $5.99 | NA | NA | 0.5% | 0.5 | 073449270145 | | 0 | 499 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 515 | $15.99 | ($3.24) | NA | NA | 0.5% | (0.1) | 065773900005 | | 1 | 500 |
| 516 | $19.99 | $0.00 | NA | NA | 0.7% | 0.0 | 007106530128 | | 0 | 501 |
| 517 | $0.00 | $0.00 | $9.99 | NA | 0.6% | 0.6 | 078096124500 | | 1 | 502 |
| 518 | $14.49 | ($0.00) | NA | NA | 0.9% | (0.0) | 073503756061 | | 0 | 503 |
| 519 | $12.99 | $0.08 | $10.32 | ($1.68) | 0.8% | (93.0) | 009492289315 | | 1 | 504 |
| 520 | $1.13 | ($0.36) | NA | NA | 3.8% | (8.6) | 007162700006 | | 0 | 505 |
| 521 | $10.99 | $0.00 | NA | NA | 0.2% | (0.0) | 004161800001 | | 0 | 506 |
| 522 | $6.79 | $0.11 | NA | NA | 1.2% | (0.2) | 007270005368 | | 1 | 507 |
| 523 | $5.29 | $0.00 | NA | NA | 1.3% | (1.0) | 081798500001 | | 0 | 508 |
| 524 | $12.99 | $0.28 | NA | NA | 0.6% | (3.2) | 087358900014 | | 1 | 509 |
| 525 | $9.99 | $9.99 | NA | NA | 0.6% | 0.6 | 079921011111 | | 1 | 510 |
| 526 | $3.99 | $3.99 | NA | NA | 0.8% | 0.8 | 089529400202 | | 1 | 511 |
| 527 | $4.74 | ($0.17) | NA | NA | 1.1% | (16.4) | 089709900002 | | 0 | 512 |
| 528 | $6.49 | $0.00 | NA | NA | 0.7% | 0.1 | 006608602070 | | 1 | 513 |
| 529 | $8.99 | $8.99 | $8.99 | $0.00 | 0.4% | 0.0 | 004788908153 | | 1 | 514 |
| 530 | $14.99 | $3.42 | NA | NA | 0.5% | (0.0) | 065773900001 | | 1 | 515 |
| 531 | $8.99 | ($2.71) | NA | NA | 0.5% | (0.4) | 007174261001 | | 0 | 516 |
| 532 | $3.49 | $3.49 | NA | NA | 0.7% | 0.7 | 007067001111 | | 1 | 517 |
| 533 | $3.63 | $0.64 | NA | NA | 0.9% | (0.0) | 004122470692 | | 0 | 518 |
| 534 | $4.69 | $0.00 | NA | NA | 0.5% | (0.5) | 004342719933 | | 0 | 519 |
| 535 | $2.99 | $2.99 | NA | NA | 0.6% | 0.6 | 063403900002 | | 1 | 520 |
| 536 | $5.99 | $0.00 | NA | NA | 0.3% | (0.0) | 060422660001 | | 1 | 521 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 537 | $7.18 | ($0.18) | NA | NA | 0.2% | (0.1) | 008044101061 | | 1 | 522 |
| 538 | $6.99 | ($5.00) | NA | NA | 0.5% | (0.3) | 085719000031 | | 0 | 523 |
| 539 | $3.49 | $0.50 | NA | NA | 0.9% | (0.0) | 004122470696 | | 0 | 524 |
| 540 | $5.49 | $5.49 | NA | NA | 0.8% | 0.8 | 004817673100 | | 1 | 525 |
| 541 | $2.50 | ($0.38) | NA | NA | 0.8% | (2.7) | 002700069048 | | 0 | 526 |
| 542 | $3.99 | $3.99 | NA | NA | 0.4% | 0.4 | 001200500007 | | 0 | 527 |
| 543 | $5.99 | $0.40 | NA | NA | 0.5% | (0.5) | 007501702280 | | 0 | 528 |
| 544 | $7.49 | $3.47 | NA | NA | 0.3% | (0.4) | 008044125824 | | 1 | 529 |
| 545 | $8.99 | $8.99 | NA | NA | 0.6% | 0.6 | 004342720112 | 1 | 1 | 530 |
| 546 | $5.29 | $5.29 | NA | NA | 0.5% | 0.5 | 007207155222 | | 1 | 531 |
| 547 | $12.99 | $12.99 | NA | NA | 0.8% | 0.8 | 085719000067 | | 0 | 532 |
| 548 | $5.15 | $5.15 | NA | NA | 0.6% | 0.6 | 002250611710 | | 0 | 533 |
| 549 | $25.49 | $2.25 | NA | NA | 0.6% | (0.0) | 078506360250 | | 1 | 534 |
| 550 | $7.99 | $7.99 | NA | NA | 0.4% | 0.4 | 087557800050 | | 1 | 535 |
| 551 | $3.99 | $3.99 | NA | NA | 0.5% | 0.5 | 085308450002 | | 0 | 536 |
| 552 | $7.79 | ($0.03) | NA | NA | 0.4% | (0.9) | 003027103408 | | 1 | 537 |
| 553 | $6.99 | ($0.43) | NA | NA | 0.4% | (0.4) | 007236872208 | | 1 | 538 |
| 554 | $4.19 | ($4.20) | NA | NA | 0.6% | (0.6) | 002250610805 | | 1 | 539 |
| 555 | $5.19 | $5.19 | NA | NA | 0.9% | 0.9 | 003377601179 | | 0 | 540 |
| 556 | $19.99 | $19.99 | NA | NA | 0.6% | 0.6 | 069275220002 | | 0 | 541 |
| 557 | $9.99 | $0.00 | NA | NA | 0.5% | (0.1) | 076172005903 | | 0 | 542 |
| 558 | $5.99 | ($0.14) | NA | NA | 0.4% | (0.5) | 002409448002 | | 1 | 543 |

| | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 559 | $2.99 | $2.99 | NA | NA | 0.8% | 0.8 | 007085300283 | | 0 | 544 |
| 560 | $3.47 | $0.22 | NA | NA | 0.4% | (1.2) | 076172098360 | | 0 | 545 |
| 561 | $16.99 | ($0.00) | NA | NA | 0.5% | (0.0) | 089565700020 | | 1 | 546 |
| 562 | $5.49 | $0.00 | NA | NA | 0.2% | (0.0) | 085420800009 | | 0 | 547 |
| 563 | $7.99 | $0.00 | NA | NA | 0.8% | (0.0) | 007224829201 | | 0 | 548 |
| 564 | $4.99 | $4.99 | NA | NA | 1.4% | 1.4 | 081550900020 | | 1 | 549 |
| 565 | $13.99 | $13.99 | NA | NA | 0.3% | 0.3 | 007501325410 | | 1 | 550 |
| 566 | $6.99 | ($0.00) | NA | NA | 0.2% | 0.0 | 076172005820 | | 0 | 551 |
| 567 | $6.99 | $0.00 | NA | NA | 0.4% | (0.0) | 007680853627 | | 1 | 552 |
| 568 | $6.99 | $6.99 | NA | NA | 0.4% | 0.4 | 008044100061 | | 1 | 553 |
| 569 | $6.59 | $0.00 | NA | NA | 0.8% | 0.5 | 007270005370 | | 1 | 554 |
| 570 | $10.99 | $0.00 | NA | NA | 0.4% | 0.1 | 065158520010 | | 1 | 555 |
| 571 | $12.39 | $1.61 | NA | NA | 0.4% | (0.2) | 065773900016 | | 1 | 556 |
| 572 | $11.99 | $11.99 | NA | NA | 0.5% | 0.5 | 076104080079 | | 1 | 557 |
| 573 | $5.99 | $5.99 | NA | NA | 0.5% | 0.5 | 074504207016 | | 0 | 558 |
| 574 | $9.99 | $0.00 | NA | NA | 0.8% | (0.0) | 007023401575 | | 1 | 559 |
| 575 | $1.09 | ($1.64) | NA | NA | 1.0% | (1.7) | 002250610310 | | 0 | 560 |
| 576 | $4.79 | $0.35 | NA | NA | 0.4% | (1.0) | 007042001540 | | 0 | 561 |
| 577 | $4.24 | $0.13 | NA | NA | 0.3% | (1.7) | 007067001116 | 1 | 1 | 562 |
| 578 | $1.79 | $1.79 | NA | NA | 0.3% | 0.3 | 889999825221 | | 0 | 563 |
| 579 | $6.99 | $0.62 | NA | NA | 0.6% | (0.1) | 004173603014 | | 1 | 564 |
| 580 | $5.99 | $5.99 | NA | NA | 0.4% | 0.4 | 070827120360 | | 1 | 565 |

| | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 581 | $5.79 | ($0.16) | NA | NA | 0.7% | (6.9) | 001952136137 | | 1 | 566 |
| 582 | $2.79 | $0.00 | NA | NA | 0.5% | 0.0 | 889999825204 | | 0 | 567 |
| 583 | $4.99 | $4.99 | NA | NA | 0.4% | 0.4 | 001272900299 | | 1 | 568 |
| 584 | $4.79 | ($0.07) | NA | NA | 0.5% | (2.7) | 007042001541 | | 0 | 569 |
| 585 | $3.99 | $1.00 | NA | NA | 0.6% | 0.3 | 007067001115 | 1 | 1 | 570 |
| 586 | $0.00 | $0.00 | $1.89 | ($4.55) | 0.4% | (0.0) | 007236872006 | | 1 | 571 |
| 587 | $3.29 | $0.11 | NA | NA | 0.5% | (0.1) | 084076201713 | | 0 | 572 |
| 588 | $2.99 | $0.01 | NA | NA | 0.7% | (1.2) | 085501900021 | | 1 | 573 |
| 589 | $1.49 | ($3.32) | NA | NA | 0.3% | (0.0) | 006608601030 | 1 | 1 | 574 |
| 590 | | | | | | | | x | x | x |

|   | J | K | L | M | N | O | P | Q | R | S |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | Avg N-Promoted Price Per Unit | Avg N-Promoted Price Per Unit Chg Yago | Avg Promoted Price Per Unit | Avg Promoted Price Per Unit Chg Yago | ACV Wtd Dist | ACV Wtd Dist Chg Yago | UPC Code 12 Digit | | | |
| 603 | | | | | | | | | | |
| 604 | | | | | | | | | | |
| 605 | | | | | | | | | | |
| 606 | | | | | | | | | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 10 | | | | | |
| 11 | | | | | |
| 12 | | | | | |
| 13 | | | | | |
| 14 | | | | | |
| 15 | | Ozs | OZ cat | 100% | EVO |
| 16 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 101OZ 5501900016 | 101 | 7 | 1 | |
| 17 | CAPATRITI OLIVE OIL 100% PURE REGULAR 101OZ 0695012308 | 101 | 7 | 1 | |
| 18 | WESSON REGULAR CANOLA PLASTIC JUG 128OZ 2700069061 | 128 | 8 | | |
| 19 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 5501900007 | 68 | 6 | | 1 |
| 20 | WESSON REGULAR VEGETABLE PLASTIC JUG 128OZ 2700061232 | 128 | 8 | | |
| 21 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC JUG 128OZ 9999825111 | 128 | 8 | | |
| 22 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC JUG 128OZ 9999825136 | 128 | 8 | | |
| 23 | WESSON REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 2700069086 | 48 | 5 | | |
| 24 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 2700061286 | 48 | 5 | | |
| 25 | BOTTICELLI OLIVE OIL 100% EXTRA VIRGIN ITALIAN 25.5OZ 5501900005 | 25.5 | 3 | 1 | 1 |
| 26 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 44OZ 1952120834 | 44 | 5 | | 1 |
| 27 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN ITALIAN 33.8OZ 9999825779 | 33.8 | 4 | | 1 |
| 28 | WESSON REGULAR CANOLA PLASTIC JUG COOKING/SALAD OIL 64OZ 2700069084 | 64 | 6 | | |
| 29 | WESSON CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 2700065061 | 128 | 8 | | |
| 30 | WESSON REGULAR VEGETABLE PLASTIC JUG 64OZ 2700061284 | 64 | 6 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 31 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 96OZ 6172005859 | 96 | 7 | | |
| 32 | KALAMATA OLIVE OIL 100% PURE REGULAR 101OZ 1272905484 | 101 | 7 | 1 | |
| 33 | DE CECCO OLIVE OIL EXTRA VIRGIN ITALIAN 33.8OZ 2409448001 | 33.8 | 4 | | 1 |
| 34 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD O 48OZ 9999825108 | 48 | 5 | | |
| 35 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 9999825110 | 48 | 5 | | |
| 36 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 44OZ 1952143437 | 44 | 5 | | |
| 37 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 9999825415 | 128 | 8 | | |
| 38 | PAM ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 6OZ 6414403021 | 6 | 1 | | |
| 39 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 4173601028 | 51 | 5 | | 1 |
| 40 | BERTOLLI LUCCA CLASSICO OLIVE OIL 100% PURE REGULAR 101OZ 4179000170 | 101 | 7 | 1 | |
| 41 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 68OZ 5501900018 | 68 | 6 | 1 | |
| 42 | BERTOLLI OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 4179022093 | 25.5 | 3 | | |
| 43 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 5501900004 | 34 | 4 | | 1 |
| 44 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 4179021426 | 25.5 | 3 | | 1 |
| 45 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 51OZ 4173600028 | 51 | 5 | 1 | |
| 46 | CRISCO REGULAR VEGETABLE PLASTIC JUG 64OZ 5150017665 | 64 | 6 | | |
| 47 | CRISCO REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 5150025362 | 48 | 5 | | |
| 48 | CRISCO CANOLA PLASTIC JUG COOKING/SALAD OIL 64OZ 5150073668 | 64 | 6 | | |
| 49 | PRIVATE LABEL BRAND REGULAR CANOLA OIL CAN COOKING SPRAY 7.2OZ 9999825974 | 7.2 | 1 | | |
| 50 | PAM REGULAR OLIVE OIL CAN NON STK COOKING SPRY 5OZ 6414403064 | 5 | 1 | | |
| 51 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4173601014 | 17 | 2 | | 1 |
| 52 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 32OZ 7040400010 | 32 | 4 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 53 | CRISCO REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 5150025151 | 48 | 5 | | |
| 54 | BOTTICELLI OLIVE OIL EXTRA VIRGIN ITALIAN 101OZ 5501900006 | 101 | 7 | | 1 |
| 55 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 4173601013 | 25.5 | 3 | | 1 |
| 56 | CARAPELLI OLIVE OIL MILD REGULAR 44OZ 1952133045 | 44 | 5 | | |
| 57 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915301002 | 34 | 4 | | 1 |
| 58 | BOTTICELLI OLIVE OIL PURE REGULAR 25.5OZ 5501900015 | 25.5 | 3 | | |
| 59 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 320OZ 6172005848 | 320 | 0 | | |
| 60 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 0695012300 | 101 | 7 | | 1 |
| 61 | POMPEIAN OLIVE OIL EXTRA VIRGIN ROBUST 48OZ 7040400248 | 48 | 5 | | 1 |
| 62 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC JUG 64OZ 9999825115 | 64 | 6 | | |
| 63 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 1952125255 | 25.5 | 3 | | 1 |
| 64 | MAZOLA CORN CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 6172005650 | 48 | 5 | | |
| 65 | POMPEIAN OLIVE OIL EXTRA VIRGIN ROBUST 16OZ 7040400008 | 16 | 2 | | 1 |
| 66 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE 24OZ 9999825207 | 24 | 3 | | |
| 67 | PAM ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 8OZ 6414403031 | 8 | 1 | | |
| 68 | PRIVATE LABEL BRAND REGULAR VEGETABLE OIL AEROSOL CAN 7.2OZ 9999825975 | 7.2 | 1 | | |
| 69 | PAM BUTTER CAN NON STK COOKING SPRY 5OZ 6414403316 | 5 | 1 | | |
| 70 | BERTOLLI OLIVE OIL PURE CLASSICO 25.5OZ 4179022106 | 25.5 | 3 | | |
| 71 | PRIVATE LABEL BRAND BUTTER SOY BEAN CAN COOKING SPRAY 7.2OZ 9999825823 | 7.2 | 1 | | |
| 72 | PRIVATE LABEL BRAND REGULAR OLIVE OIL SPRAY CAN COOKING SPRAY 5OZ 9999825877 | 5 | 1 | | |
| 73 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 1272905483 | 101 | 7 | | 1 |
| 74 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 17OZ 4173600180 | 17 | 2 | 1 | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 75 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 25.5OZ 4173600160 | 25.5 | 3 | 1 | |
| 76 | CRISCO REGULAR VEGETABLE CAN SHORTENING 16OZ 5150023913 | 16 | 2 | | |
| 77 | WESSON REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 2700065086 | 48 | 5 | | |
| 78 | SMART BALANCE OMEGA REGULAR CANOLA SOY AND OLIVE PLASTIC BOTTLE 48OZ 3377609140 | 48 | 5 | | |
| 79 | WESSON CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 2700065001 | 64 | 6 | | |
| 80 | PRIVATE LABEL BRAND REGULAR VEGETABLE PLASTIC BOTTLE 16OZ 9999825550 | 16 | 2 | | |
| 81 | PAM REGULAR VEGETABLE OIL CAN NON STK COOKING SPRY 5OZ 6414403009 | 5 | 1 | | |
| 82 | BOTTICELLI OLIVE OIL EXTRA VIRGIN ITALIAN 8.5OZ 5501900001 | 8.5 | 1 | | 1 |
| 83 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5501900002 | 17 | 2 | | 1 |
| 84 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 32OZ 7040400027 | 32 | 4 | | |
| 85 | CRISCO REGULAR VEGETABLE CAN SHORTENING 48OZ 5150024234 | 48 | 5 | | |
| 86 | POPE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 8430200402 | 33.8 | 4 | | 1 |
| 87 | PRIVATE LABEL BRAND OLIVE OIL PURE REGULAR 33.8OZ 9999825778 | 33.8 | 4 | | |
| 88 | PLANTERS REGULAR PEANUT PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 2900007827 | 24 | 3 | | |
| 89 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 16OZ 7040400025 | 16 | 2 | | |
| 90 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 9999825645 | 16.9 | 2 | | 1 |
| 91 | PAM REGULAR GRILL CAN NON STK COOKING SPRY 5OZ 6414403385 | 5 | 1 | | |
| 92 | BOTTICELLI CHEF SELECT REGULAR OLIVE AND CANOLA TIN COOKING/SALA 101OZ 5501900043 | 101 | 7 | | |
| 93 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 1272900300 | 34 | 4 | | 1 |
| 94 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4133101107 | 17 | 2 | | 1 |
| 95 | CRISCO REGULAR VEGETABLE PLASTIC WRAPPED SHORTENING 20OZ 5150025188 | 20 | 2 | | |
| 96 | POMPEIAN REGULAR CANOLA AND OLIVE PLASTIC BOTTLE 48OZ 7040400022 | 48 | 5 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 97 | COLONNA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7050604712 | 17 | 2 | | 1 |
| 98 | CRISCO CORN CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 5150070658 | 64 | 6 | | |
| 99 | HOLLYWOOD SAFFLOWER SAFFLOWER PLASTIC BOTTLE 32OZ 7000511322 | 32 | 4 | | |
| 100 | PRIVATE LABEL BRAND OLIVE OIL LIGHT REGULAR 33.8OZ 9999825777 | 33.8 | 4 | | |
| 101 | POMPEIAN OLIVE OIL 100% PURE & NATURAL MEDITERRANEAN 32OZ 7040400015 | 32 | 4 | 1 | |
| 102 | POMPEIAN OLIVE OIL 100% PURE REGULAR 16OZ 7040400024 | 16 | 2 | 1 | |
| 103 | PUREOLA REGULAR CANOLA PLASTIC JUG 128OZ 0695012357 | 128 | 8 | | |
| 104 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 3915310032 | 25.5 | 3 | | 1 |
| 105 | POMPEIAN OLIVE OIL EXTRA LIGHT REGULAR 48OZ 7040400250 | 48 | 5 | | |
| 106 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 9999825104 | 48 | 5 | | |
| 107 | POMPEIAN OLIVEXTRA PLUS REGULAR OLIVE AND CANOLA PLASTIC BOTTLE 32OZ 7040400030 | 32 | 4 | | |
| 108 | BAKERS JOY BAKING VEGTBLE OIL & FLOUR CAN NON STK COOKING SPRY 5OZ 2240077400 | 5 | 1 | | |
| 109 | PRIVATE LABEL BRAND VEGETABLE CAN SHORTENING 48OZ 9999825007 | 48 | 5 | | |
| 110 | FILIPPO BERIO OLIVE OIL PURE REGULAR 101OZ 4173600029 | 101 | 7 | | |
| 111 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 3915301003 | 17 | 2 | | 1 |
| 112 | GOYA OLIVE OIL EXTRA VIRGIN SPANISH 8.5OZ 4133101105 | 8.5 | 1 | | 1 |
| 113 | POMPEIAN OLIVE OIL REGULAR 48OZ 7040400249 | 48 | 5 | | |
| 114 | CRISCO BUTTER VEGETABLE FOL WRPD IN PLSTC TB 20OZ 5150025195 | 20 | 2 | | |
| 115 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 34OZ 5501900014 | 34 | 4 | 1 | |
| 116 | SMART BALANCE OMEGA REGULAR CANOLA SOY AND OLIVE CAN NON STK COOKI 6OZ 3377604510 | 6 | 1 | | |
| 117 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4133101109 | 34 | 4 | | 1 |
| 118 | PUREOLA REGULAR VEGETABLE PLASTIC JUG 128OZ 0695012359 | 128 | 8 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 119 | BOTTICELLI OLIVE OIL LIGHT REGULAR 34OZ 5501900024 | 34 | 4 | | |
| 120 | COLAVITA OLIVE OIL EXTRA VIRGIN FRUITY 25.5OZ 3915301010 | 25.5 | 3 | | 1 |
| 121 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 9999825547 | 24 | 3 | | |
| 122 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 8.5OZ 5501900011 | 8.5 | 1 | 1 | |
| 123 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7079660203 | 34 | 4 | | 1 |
| 124 | PAM REGULAR OLIVE OIL CAN COOKING SPRAY 5OZ 6414403002 | 5 | 1 | | |
| 125 | LOU ANA PEANUT PEANUT PLASTIC JUG COOKING/SALAD OIL 384OZ 2670010156 | 384 | 0 | | |
| 126 | PRIVATE LABEL BRAND REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 9999825548 | 64 | 6 | | |
| 127 | PUREOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 0695012347 | 128 | 8 | | |
| 128 | BOTTICELLI OLIVE OIL 100% PURE REGULAR 17OZ 5501900012 | 17 | 2 | 1 | |
| 129 | BOTTICELLI OLIVE OIL LIGHT REGULAR 17OZ 5501900022 | 17 | 2 | | |
| 130 | CRISCO BUTTER VEGETABLE CAN SHORTENING 48OZ 5150024241 | 48 | 5 | | |
| 131 | PRIVATE LABEL BRAND REGULAR GRAPE SEED PLASTIC BOTTLE 16.9OZ 9999825549 | 16.9 | 2 | | |
| 132 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 1952141061 | 68 | 6 | | 1 |
| 133 | CRISCO REGULAR VEGETABLE CAN SHORTENING 96OZ 5150024171 | 96 | 7 | | |
| 134 | BOTTICELLI REGULAR OLIVE & VEGETABLE PLASTIC JUG 128OZ 5501900044 | 128 | 8 | | |
| 135 | NINA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7332410195 | 17 | 2 | | 1 |
| 136 | CRISCO OLIVE OIL 100% EXTRA VIRGIN REGULAR 16.9OZ 5150072106 | 16.9 | 2 | 1 | 1 |
| 137 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 7079660202 | 101 | 7 | | 1 |
| 138 | POPE OLIVE OIL 100% PURE & NATURAL REGULAR 33.8OZ 8430200405 | 33.8 | 4 | 1 | |
| 139 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 9999825668 | 33.8 | 4 | | 1 |
| 140 | NINA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7332410194 | 34 | 4 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 141 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4179000160 | 17 | 2 | | 1 |
| 142 | CRISCO OLIVE OIL PURE REGULAR 16.9OZ 5150072108 | 16.9 | 2 | | |
| 143 | PAM REGULAR CANOLA OIL CAN COOKING SPRAY 5OZ 6414403003 | 5 | 1 | | |
| 144 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7079660204 | 17 | 2 | | 1 |
| 145 | ATHENA OLIVE OIL EXTRA VIRGIN 34OZ 0812700001 | 34 | 4 | | 1 |
| 146 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 16OZ 7040400006 | 16 | 2 | | 1 |
| 147 | LUCINI ITALIA OLIVE OIL EXTRA VIRGIN PREMIUM REGULAR 17OZ 4850501500 | 17 | 2 | | 1 |
| 148 | SPECTRUM NATURALS REGULAR COCONUT GLASS BOTTLE COOKING/SALAD OIL 14OZ 2250693451 | 14 | 2 | | |
| 149 | ARMOUR STAR BOX LARD 16OZ 5010051725 | 16 | 2 | | |
| 150 | BERTOLLI OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 4179000225 | 51 | 5 | | 1 |
| 151 | CRISCO PURITAN REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 16OZ 5150024275 | 16 | 2 | | |
| 152 | SPECTRUM NATURALS TOASTED SESAME SESAME GLASS BOTTLE COOKING/SALAD 8OZ 2250612505 | 8 | 1 | | |
| 153 | GOYA OLIVE OIL LIGHT REGULAR 8.5OZ 4133101154 | 8.5 | 1 | | |
| 154 | CARAPELLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1952124894 | 17 | 2 | | 1 |
| 155 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 1952124131 | 25.5 | 3 | | |
| 156 | SPECTRUM NATURALS REGULAR SESAME GLASS BOTTLE COOKING/SALAD OIL 16OZ 2250614510 | 16 | 2 | | |
| 157 | CARAPELLI OLIVE OIL EXTRA LIGHT REGULAR 17OZ 1952123703 | 17 | 2 | | |
| 158 | CENTO OLIVE OIL ITALIAN 17OZ 7079650201 | 17 | 2 | | |
| 159 | GOYA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 4133101233 | 128 | 8 | | |
| 160 | PAM PROFESSIONAL REGULAR VEGETABLE OIL SPRAY CAN NON STK COOKING S 5OZ 6414403017 | 5 | 1 | | |
| 161 | CENTO OLIVE OIL PURE ITALIAN 8.45OZ 7079650203 | 8.45 | 1 | | |
| 162 | CRISCO BAKING CANOLA WITH FLOUR CAN NON STK COOKING SPRY 5OZ 5150070584 | 5 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 163 | HAIN SUNFLOWER BOTTLE COOKING/SALAD OIL 32OZ 2325411621 | 32 | 4 | | |
| 164 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 8.45OZ 7079660205 | 8.45 | 1 | | 1 |
| 165 | RACHEL RAY OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 3915310078 | 17 | 2 | | 1 |
| 166 | CRISCO OLIVE OIL PURE REGULAR 25.3OZ 5150072134 | 25.3 | 3 | | |
| 167 | GOYA OLIVE OIL LIGHT 100% PURE REGULAR 17OZ 4133101158 | 17 | 2 | 1 | |
| 168 | GOYA OLIVE OIL 100% PURE REGULAR 8.5OZ 4133101141 | 8.5 | 1 | 1 | |
| 169 | SPECTRUM NATURALS WALNUT WALNUT GLASS BOTTLE COOKING/SALAD OIL 16OZ 2250613510 | 16 | 2 | | |
| 170 | CENTO OLIVE OIL 100% PURE REGULAR 34OZ 7079650202 | 34 | 4 | 1 | |
| 171 | CRISCO OLIVE OIL 100% EXTRA VIRGIN REGULAR 25.3OZ 5150072133 | 25.3 | 3 | 1 | 1 |
| 172 | ITALICA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1510900123 | 17 | 2 | | 1 |
| 173 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7079621211 | 34 | 4 | | 1 |
| 174 | HAIN PURE FOODS PEANUT PEANUT PLASTIC BOTTLE 12.7OZ 2325411115 | 12.7 | 1 | | |
| 175 | DELALLO OLIVE OIL 100% PURE GARLIC 8.5OZ 7236872205 | 8.5 | 1 | 1 | |
| 176 | SPECTRUM NATURALS REGULAR CANOLA GLASS BOTTLE COOKING/SALAD OIL 16OZ 2250613710 | 16 | 2 | | |
| 177 | EMERILS ORIGINAL CANOLA OIL CAN NON STK COOKING SPRY 6OZ 7468309650 | 6 | 1 | | |
| 178 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7267002139 | 34 | 4 | | 1 |
| 179 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD O 24OZ 9999894756 | 24 | 3 | | |
| 180 | CENTO OLIVE OIL 100% PURE 101.4OZ 7079650199 | 101.4 | 7 | 1 | |
| 181 | BELLINO OLIVE OIL PURE REGULAR 101.4OZ 7079621210 | 101.4 | 7 | | |
| 182 | SPECTRUM NATURALS REGULAR CANOLA GLASS BOTTLE COOKING/SALAD OIL 32OZ 2250613720 | 32 | 4 | | |
| 183 | SPECTRUM NATURALS REGULAR COCONUT GLASS JAR COOKING/SALAD OIL 14OZ 2250600200 | 14 | 2 | | |
| 184 | VITARROZ CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7267003140 | 96 | 7 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 185 | ITALICA PLUS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1510900124 | 17 | 2 | | 1 |
| 186 | BERTOLLI LUCCA CLASSICO OLIVE OIL 100% PURE CLASSICO 51OZ 4179000130 | 51 | 5 | 1 | |
| 187 | BERTOLLI OLIVE OIL MILD CLASSICO 17OZ 4179000140 | 17 | 2 | | |
| 188 | GLICKS VEGETABLE VEGETABLE PLASTIC BOTTLE 48OZ 4076201715 | 48 | 5 | | |
| 189 | DELALLO OLIVE OIL EXTRA VIRGIN BASIL 8.5OZ 7236872204 | 8.5 | 1 | | 1 |
| 190 | EMERILS BUTTER CANOLA OIL CAN NON STK COOKING SPRY 6OZ 7468309651 | 6 | 1 | | |
| 191 | LUCINI ITALIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4850503500 | 17 | 2 | | 1 |
| 192 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 7566917607 | 68 | 6 | | 1 |
| 193 | GOYA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 4133101231 | 48 | 5 | | |
| 194 | GOYA ACHIOTINA GLASS JAR LARD 10.25OZ 4133103889 | 10.25 | 1 | | |
| 195 | LA CENA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7272800071 | 96 | 7 | | |
| 196 | PAMPA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5736100012 | 17 | 2 | | 1 |
| 197 | LA TOURANGELLE WHITE TRUFFLE GRAPE SEED TIN CAN 8.45OZ 5719000078 | 8.45 | 1 | | |
| 198 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7267002135 | 17 | 2 | | 1 |
| 199 | TANTILLO OLIVE OIL EXTRA VIRGIN SICILIAN 17OZ 1149700707 | 17 | 2 | | 1 |
| 200 | GOYA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 4133101239 | 48 | 5 | | |
| 201 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 3384400424 | 33.8 | 4 | | 1 |
| 202 | GOYA OLIVE OIL 100% PURE REGULAR 17OZ 4133101142 | 17 | 2 | 1 | |
| 203 | BARTENURA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7349012882 | 16.9 | 2 | | 1 |
| 204 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 67.6OZ 7079660210 | 67.6 | 6 | | 1 |
| 205 | SPECTRUM NATURALS REGULAR ALMOND GLASS BOTTLE COOKING/SALAD OIL 8OZ 2250613005 | 8 | 1 | | |
| 206 | LAFEDE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 6607100009 | 33.8 | 4 | | 1 |

|  | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 207 | LA TOURANGELLE REGULAR SESAME CAN 16.9OZ 5719000041 | 16.9 | 2 | | |
| 208 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079621220 | 16.9 | 2 | | 1 |
| 209 | SUNERA REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 32OZ 7009916661 | 32 | 4 | | |
| 210 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN TUSCAN 16.9OZ 2250642450 | 16.9 | 2 | | 1 |
| 211 | KIVOTOS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 9910200204 | 34 | 4 | | 1 |
| 212 | ANNA OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 7079600005 | 101 | 7 | | 1 |
| 213 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7079621212 | 17 | 2 | | 1 |
| 214 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915310058 | 34 | 4 | | 1 |
| 215 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 3384400426 | 17 | 2 | | 1 |
| 216 | SUNERA REGULAR OLIVE AND CANOLA PLASTIC BOTTLE 16OZ 7009916771 | 16 | 2 | | |
| 217 | GEFEN OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1006910730 | 33.8 | 4 | | 1 |
| 218 | GEFEN COTTON SEED PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 1006913000 | 48 | 5 | | |
| 219 | MOTHERS CHOICE REGULAR OLIVE OIL CAN NON STK COOKING SPRY 6OZ 2810002120 | 6 | 1 | | |
| 220 | BENISSIMO OLIVE OIL ROASTED GARLIC 8.1OZ 7289085560 | 8.1 | 1 | | |
| 221 | POMACE OLIO VILLA REGULAR VEGETABLE AND OLIVE TIN CAN 128OZ 0695012186 | 128 | 8 | | |
| 222 | RAOS HOMEMADE OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 4747900050 | 16.9 | 2 | | 1 |
| 223 | IBERIA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7566911445 | 96 | 7 | | |
| 224 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 51OZ 0695012362 | 51 | 5 | | 1 |
| 225 | GLICKS VEGETABLE VEGETABLE OIL CAN COOKING SPRAY 6OZ 4076201665 | 6 | 1 | | |
| 226 | CENTO REGULAR OLIVE AND CANOLA PLASTIC BOTTLE 24OZ 7079650110 | 24 | 3 | | |
| 227 | DELALLO OLIVE OIL 100% PURE RED PEPPER 8.5OZ 7236872207 | 8.5 | 1 | 1 | |
| 228 | SPECTRUM NATURALS AVOCADO AVOCADO GLASS BOTTLE COOKING/SALAD OIL 8OZ 2250613305 | 8 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 229 | GLICKS FINEST REGULAR OLIVE OIL SPRAY CAN NON STK COOKING SPRY 5OZ 4076201666 | 5 | 1 | | |
| 230 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 34OZ 4342720118 | 34 | 4 | | |
| 231 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 7833681760 | 68 | 6 | | 1 |
| 232 | BRAGG OLIVE OIL EXTRA VIRGIN REGULAR 16OZ 7430502016 | 16 | 2 | | 1 |
| 233 | LA TOURANGELLE REGULAR WALNUT TIN CAN 16.9OZ 5719000001 | 16.9 | 2 | | |
| 234 | GOYA REGULAR MANTECA PLASTIC TUB LARD 40OZ 4133103402 | 40 | 4 | | |
| 235 | TERRA MEDI OLIVE OIL EXTRA VIRGIN MEDITERRANEAN 17OZ 1211000011 | 17 | 2 | | 1 |
| 236 | ROLAND OLIVE OIL EXTRA VIRGIN BLACK TRUFFLE 3.4OZ 4122470664 | 3.4 | 1 | | 1 |
| 237 | LA TOURANGELLE REGULAR AVOCADO TIN CAN 16.9OZ 5719000019 | 16.9 | 2 | | |
| 238 | BENISSIMO OLIVE OIL REGULAR 8.1OZ 7289085561 | 8.1 | 1 | | |
| 239 | RISCOSSA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1550900011 | 33.8 | 4 | | 1 |
| 240 | MISHPACHA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 7501702106 | 48 | 5 | | |
| 241 | SPECTRUM NATURALS REGULAR GRP5 CAN NON STK COOKING SPRY 6OZ 2250632405 | 6 | 1 | | |
| 242 | SPECTRUM NATURALS REGULAR CANOLA CAN NON STK COOKING SPRY 6OZ 2250613806 | 6 | 1 | | |
| 243 | FERRARA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7140300215 | 17 | 2 | | 1 |
| 244 | LA FE REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 96OZ 2354520578 | 96 | 7 | | |
| 245 | SCLAFANI OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 8060201103 | 33.8 | 4 | | 1 |
| 246 | GOYA OLIVE OIL LIGHT REGULAR 34OZ 4133101159 | 34 | 4 | | |
| 247 | BENISSIMO OLIVE OIL ITALIAN 8.1OZ 7289085562 | 8.1 | 1 | | |
| 248 | GOYA REGULAR VEGETABLE PLASTIC JUG 128OZ 4133101241 | 128 | 8 | | |
| 249 | CRISCO REGULAR VEGETABLE PLASTIC JUG 128OZ 5150099283 | 128 | 8 | | |
| 250 | FERRARA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7140300216 | 33.8 | 4 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 251 | OLIVOS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 2809300045 | 34 | 4 | | 1 |
| 252 | BELLINO OLIVE OIL UNFILTERED EXTR VRGN REGULAR 16.9OZ 7079621221 | 16.9 | 2 | | |
| 253 | HALUTZA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5848000001 | 17 | 2 | | 1 |
| 254 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0695012318 | 34 | 4 | | 1 |
| 255 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 7833627056 | 25.5 | 3 | | 1 |
| 256 | OLIVOS OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 2809300034 | 25.5 | 3 | | 1 |
| 257 | IBERIA VEGETABLE PLASTIC CONTAINER COOKING/SALAD OIL 96OZ 7566911429 | 96 | 7 | | |
| 258 | LAFEDE OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 6607100008 | 16.9 | 2 | | 1 |
| 259 | GEFEN OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 1006910731 | 33.8 | 4 | | |
| 260 | BENISSIMO OLIVE OIL BALSAMIC GARLIC 8.1OZ 7289085559 | 8.1 | 1 | | |
| 261 | GEFEN OLIVE OIL EXTRA MILD REGULAR 33.8OZ 1006913020 | 33.8 | 4 | | |
| 262 | TANTILLO OLIVE OIL EXTRA VIRGIN REGULAR 25.4OZ 1149700102 | 25.4 | 3 | | 1 |
| 263 | VITARROZ VEGETABLE PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7267003109 | 96 | 7 | | |
| 264 | CARBONELL OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7833681372 | 17 | 2 | | 1 |
| 265 | MANISCHEWITZ OLIVE OLIVE OIL AEROSOL CAN COOKING SPRAY 6OZ 7270005397 | 6 | 1 | | |
| 266 | MANISCHEWITZ VEGETABLE VEGETABLE PLASTIC BOTTLE 24OZ 7270005388 | 24 | 3 | | |
| 267 | BADIA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 3384400425 | 8.5 | 1 | | 1 |
| 268 | PRIVATE LABEL BRAND OLIVE OIL EXTRA VIRGIN ITALIAN 12OZ 9999825732 | 12 | 1 | | 1 |
| 269 | ROSA OLIVE OIL 100% PURE REGULAR 101OZ 7174200008 | 101 | 7 | 1 | |
| 270 | LORIVA PEANUT PEANUT GLASS BOTTLE COOKING/SALAD OIL 12.7OZ 3602300401 | 12.7 | 1 | | |
| 271 | GOYA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 4133101229 | 24 | 3 | | |
| 272 | SPECTRUM NATURALS BUTTER CANOLA OIL CAN NON STK COOKING SPRY 6OZ 2250632403 | 6 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 273 | HALUTZA OLIVE OIL EXTRA VIRGIN PREMIUM REGULAR 25OZ 5848000002 | 25 | 3 | | 1 |
| 274 | GAEA OLIVE OIL EXTRA VIRGIN KALAMATA 17OZ 0795900109 | 17 | 2 | | 1 |
| 275 | GLICKS REGULAR VEGETABLE PLASTIC JUG 96OZ 4076201714 | 96 | 7 | | |
| 276 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7267002134 | 8.5 | 1 | | 1 |
| 277 | SAN GIULIANO ALGHERO OLIVE OIL EXTRA VIRGIN REGULAR 32OZ 9045209605 | 32 | 4 | | 1 |
| 278 | LAFEDE OLIVE OIL PURE REGULAR 33.8OZ 6607100005 | 33.8 | 4 | | |
| 279 | OLIO BELLO OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 2446000710 | 33.8 | 4 | | 1 |
| 280 | GAEA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 0795900108 | 17 | 2 | | 1 |
| 281 | LIEBERS OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4342720117 | 34 | 4 | | 1 |
| 282 | LAFEDE OLIVE OIL REGULAR 16.9OZ 6607100004 | 16.9 | 2 | | |
| 283 | SCLAFANI OLIVE OIL EXTRA VIRGIN 8.45OZ 8060203645 | 8.45 | 1 | | 1 |
| 284 | BELLINO OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7079621213 | 8.5 | 1 | | 1 |
| 285 | SOPHIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1930906005 | 33.8 | 4 | | 1 |
| 286 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 34OZ 4342720111 | 34 | 4 | | |
| 287 | SCLAFANI OLIVE OIL EXTRA VIRGIN NATURAL 33.8OZ 8060203920 | 33.8 | 4 | | 1 |
| 288 | LA FE REGULAR VEGETABLE PLASTIC JUG 96OZ 2354520580 | 96 | 7 | | |
| 289 | GEFEN COTTON SEED PLASTIC JUG COOKING/SALAD OIL 128OZ 1006913010 | 128 | 8 | | |
| 290 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7358900031 | 33.8 | 4 | | 1 |
| 291 | LA TOURANGELLE REGULAR HAZELNUT CAN 16.9OZ 5719000011 | 16.9 | 2 | | |
| 292 | DELALLO OLIVE OIL EXTRA VIRGIN ITALIAN 16.9OZ 7236872018 | 16.9 | 2 | | 1 |
| 293 | GOYA CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 4133101234 | 96 | 7 | | |
| 294 | MANISCHEWITZ BUTTER AEROSOL CAN COOKING SPRAY 6OZ 7270005548 | 6 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 295 | GOYA VEGETABLE PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 4133101240 | 96 | 7 | | |
| 296 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660221 | 16.9 | 2 | | 1 |
| 297 | FRANTOIA OLIVE OIL EXTRA VIRGIN REGULAR 33OZ 0259130104 | 33 | 4 | | 1 |
| 298 | PRIVATE LABEL BRAND OLIVE OIL SUN DRIED TOMATO&BSL 12OZ 9999825731 | 12 | 1 | | |
| 299 | BARTENURA REGULAR GRAPE SEED PLASTIC BOTTLE 16.9OZ 7349013110 | 16.9 | 2 | | |
| 300 | CARBONELL OLIVE OIL PURE SPANISH 24OZ 7833680952 | 24 | 3 | | |
| 301 | GOYA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 64OZ 4133101232 | 64 | 6 | | |
| 302 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660222 | 16.9 | 2 | | 1 |
| 303 | GLICKS OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 4076201717 | 33.8 | 4 | | 1 |
| 304 | MANISCHEWITZ GARLIC OLIVE OIL AEROSOL CAN 6OZ 7270005547 | 6 | 1 | | |
| 305 | MAZOLA PURE REGULAR OLIVE OIL SPRAY CAN NON STK COOKING SPRY 5OZ 6172098017 | 5 | 1 | | |
| 306 | LIEBERS REGULAR HAZELNUT PLASTIC BOTTLE 33.8OZ 4342755722 | 33.8 | 4 | | |
| 307 | CRISCO REGULAR CANOLA PLASTIC JUG 128OZ 5150016948 | 128 | 8 | | |
| 308 | LA TOURANGELLE REGULAR ALMOND TIN CAN 16.9OZ 5719000021 | 16.9 | 2 | | |
| 309 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 7566917604 | 25.5 | 3 | | 1 |
| 310 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 3OZ 4133101103 | 3 | 1 | | 1 |
| 311 | STREITS REGULAR ALL PURPOSE PLASTIC BOTTLE 24OZ 7022760062 | 24 | 3 | | |
| 312 | LIEBERS REGULAR GRAPE SEED PLASTIC BOTTLE 34OZ 4342720124 | 34 | 4 | | |
| 313 | LIEBERS OLIVE OIL PURE REGULAR 34OZ 4342720116 | 34 | 4 | | |
| 314 | SCLAFANI OLIVE OIL 100% PURE 17OZ 8060201104 | 17 | 2 | 1 | |
| 315 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7566917602 | 17 | 2 | | 1 |
| 316 | CRISCO CORN CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 5150070659 | 128 | 8 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 317 | PRIVATE LABEL BRAND OLIVE OIL 100% PURE EXTRA VRGN GARLIC HOT SPI 12OZ 9999825733 | 12 | 1 | 1 | |
| 318 | MAZOLA PURE BUTTER CANOLA OIL SPRAY CAN NON STK COOKING SPRY 5OZ 6172098016 | 5 | 1 | | |
| 319 | SPECTRUM NATURALS APRICOT APRICOT KERNEL GLASS BOTTLE COOKING/SALA 8OZ 2250613105 | 8 | 1 | | |
| 320 | CASA DI OLIVA OLIVE OIL EXTRA VIRGIN REGULAR 25.3OZ 9855960514 | 25.3 | 3 | | 1 |
| 321 | GEFEN OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 1006910735 | 33.8 | 4 | | 1 |
| 322 | BRACCO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 9463500109 | 17 | 2 | | 1 |
| 323 | GOYA MANTECA CAN LARD 48OZ 4133103403 | 48 | 5 | | |
| 324 | GALIL REGULAR GRAPE SEED GLASS BOTTLE 33.81OZ 7947120011 | 33.81 | 4 | | |
| 325 | MAZOLA PURE REGULAR CANOLA OIL SPRAY CAN NON STK COOKING SPRY 6OZ 6172098015 | 6 | 1 | | |
| 326 | SCLAFANI OLIVE OIL PURE REGULAR 17OZ 8060201120 | 17 | 2 | | |
| 327 | CRISCO REGULAR VEGETABLE PLASTIC BOTTLE 32OZ 5150025162 | 32 | 4 | | |
| 328 | GEFEN OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 1006910736 | 33.8 | 4 | | |
| 329 | GLICKS OLIVE OIL EXTRA MILD REGULAR 33.8OZ 4076201716 | 33.8 | 4 | | |
| 330 | ROLAND REGULAR GRAPE SEED CAN 16.9OZ 4122470606 | 16.9 | 2 | | |
| 331 | SCLAFANI OLIVE OIL EXTRA VIRGIN REGULAR 76OZ 8060202133 | 76 | 6 | | 1 |
| 332 | GOYA CORN GLASS BOTTLE COOKING/SALAD OIL 16OZ 4133101227 | 16 | 2 | | |
| 333 | TANTILLO REGULAR OLIVE AND CANOLA PLASTIC JUG 64OZ 1149700909 | 64 | 6 | | |
| 334 | NUT OLA REGULAR CANOLA PLASTIC JUG COOKING/SALAD OIL 96OZ 7106520096 | 96 | 7 | | |
| 335 | SUN OF ITALY OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 3369881595 | 16.9 | 2 | | 1 |
| 336 | SCLAFANI OLIVE OIL PURE REGULAR 17OZ 8060201102 | 17 | 2 | | |
| 337 | GEFEN OLIVE OIL POMACE REGULAR 33.8OZ 1006903752 | 33.8 | 4 | | |
| 338 | MAZOLA OLIVE OIL 100% PURE REGULAR 17OZ 6172076270 | 17 | 2 | 1 | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 339 | MISHPACHA REGULAR VEGETABLE PLASTIC JUG 96OZ 7501702762 | 96 | 7 | | |
| 340 | SCLAFANI OLIVE OIL 100% PURE REGULAR 101OZ 8060202161 | 101 | 7 | 1 | |
| 341 | ROSA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7174217002 | 17 | 2 | | 1 |
| 342 | GOYA REGULAR MANTECA PLASTIC CUP LARD 16OZ 4133103401 | 16 | 2 | | |
| 343 | GLICKS OLIVE OIL EXTRA LIGHT REGULAR 33.8OZ 4076200510 | 33.8 | 4 | | |
| 344 | BRAGG OLIVE OIL EXTRA VIRGIN REGULAR 32OZ 7430502032 | 32 | 4 | | 1 |
| 345 | LA CENA OLIVE OIL EXTRA VIRGIN 17OZ 7272800049 | 17 | 2 | | 1 |
| 346 | LIEBERS REGULAR COTTON SEED PLASTIC BOTTLE 96OZ 4342701216 | 96 | 7 | | |
| 347 | IBERIA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7566917603 | 17 | 2 | | 1 |
| 348 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660220 | 16.9 | 2 | | 1 |
| 349 | SUN OF ITALY OLIVE OIL EXTRA VIRGIN 33.8OZ 3369881604 | 33.8 | 4 | | 1 |
| 350 | JAMAICAN CHOICE REGULAR COCONUT GLASS JAR COOKING/SALAD OIL 7OZ 2724610101 | 7 | 1 | | |
| 351 | VITARROZ OLIVE OIL EXTRA VIRGIN REGULAR 68OZ 7267002125 | 68 | 6 | | 1 |
| 352 | PORTO REGULAR VEGETABLE AND OLIVE GLASS BOTTLE COOKING/SALAD OIL 34OZ 9910200207 | 34 | 4 | | |
| 353 | GOYA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 4133101120 | 34 | 4 | | 1 |
| 354 | LA TOURANGELLE REGULAR PUMPKIN TIN CAN 8.45OZ 5719000068 | 8.45 | 1 | | |
| 355 | HALUTZA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5848000042 | 17 | 2 | | 1 |
| 356 | ROSA OLIVE OIL PURE 34OZ 7174234001 | 34 | 4 | | |
| 357 | SCLAFANI OLIVE OIL PURE REGULAR 8.45OZ 8060201101 | 8.45 | 1 | | |
| 358 | GLICKS REGULAR COTTON SEED PLASTIC BOTTLE 48OZ 4076201712 | 48 | 5 | | |
| 359 | CENTO BLENDED BLENDED PLASTIC BOTTLE 96OZ 7079650111 | 96 | 7 | | |
| 360 | MILAS OLIVE OIL EXTRA VIRGIN REGULAR 25.4OZ 5491800201 | 25.4 | 3 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 361 | CIUTI OLIVE OIL PURE MEDITERRANEAN 33.8OZ 9492289317 | 33.8 | 4 | | |
| 362 | LA CENA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7272800046 | 8.5 | 1 | | 1 |
| 363 | ROSA OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7174280017 | 8.5 | 1 | | 1 |
| 364 | BONO OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 7902600009 | 25.5 | 3 | | 1 |
| 365 | LA TOURANGELLE BLACK TRUFFLE GRAPE SEED TIN CAN 8.45OZ 5719000077 | 8.45 | 1 | | |
| 366 | CENTO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7079660223 | 16.9 | 2 | | 1 |
| 367 | ROSA OLIVE OIL PURE 17OZ 7174217000 | 17 | 2 | | |
| 368 | SUN OF ITALY OLIVE OIL PURE 16.91OZ 3369881573 | 16.91 | 2 | | |
| 369 | NUT OLA REGULAR COTTON SEED PLASTIC BOTTLE 24OZ 7106540024 | 24 | 3 | | |
| 370 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 4173601011 | 101 | 7 | | 1 |
| 371 | GOYA VEGETABLE GLASS BOTTLE COOKING/SALAD OIL 16OZ 4133101235 | 16 | 2 | | |
| 372 | GEFEN REGULAR CANOLA OIL CAN NON STK COOKING SPRY 6OZ 1006902650 | 6 | 1 | | |
| 373 | MAZOLA OLIVE OIL 100% PURE EXTRA VRGN REGULAR 17OZ 6172076280 | 17 | 2 | 1 | |
| 374 | SCLAFANI OLIVE OIL EXTRA VIRGIN 101OZ 8060201128 | 101 | 7 | | 1 |
| 375 | ROSA OLIVE OIL PURE 8.5OZ 7174280000 | 8.5 | 1 | | |
| 376 | SPECTRUM ESSENTIALS REGULAR FLAXSEED PLASTIC BOTTLE 16OZ 2250612016 | 16 | 2 | | |
| 377 | NUT OLA REGULAR COTTON SEED PLASTIC JUG 128OZ 7106540128 | 128 | 8 | | |
| 378 | CENTO CORN BOTTLE COOKING/SALAD OIL 128OZ 7079650100 | 128 | 8 | | |
| 379 | ROLAND ROASTED WALNUT CAN COOKING/SALAD OIL 8.5OZ 4122470616 | 8.5 | 1 | | |
| 380 | SUN OF ITALY OLIVE OIL REGULAR 8.45OZ 3369881572 | 8.45 | 1 | | |
| 381 | ROSA OLIVE OIL EXTRA VIRGIN 101OZ 7174232888 | 101 | 7 | | 1 |
| 382 | VITARROZ REGULAR CORN PLASTIC CONTAINER COOKING/SALAD OIL 320OZ 7267003137 | 320 | 0 | | |

| T | U | V | W | X |
|---|---|---|---|---|
| 1 | | | | |
| 2 | | | | |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |
| 6 | | | | |
| 7 | | | | |
| 8 | | | | |
| 9 | | | | |
| 383 NAPOLI OLIVE OIL 100% PURE EXTRA VRGN REGULAR 33.8OZ 8225301202 | 33.8 | 4 | 1 | |
| 384 NUT OLA REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 7106520048 | 48 | 5 | | |
| 385 ROLAND REGULAR AVOCADO CAN COOKING/SALAD OIL 8.5OZ 4122470654 | 8.5 | 1 | | |
| 386 CHLOE FARMS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 9463500103 | 17 | 2 | | 1 |
| 387 RITA ITALIAN CANOLA CAN COOKING/SALAD OIL 101OZ 7174202005 | 101 | 7 | | |
| 388 GEFEN COTTON SEED PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 1006913705 | 24 | 3 | | |
| 389 MAZOLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 16OZ 6172005620 | 16 | 2 | | |
| 390 LIO OLIVE OIL PURE REGULAR 101OZ 0873210020 | 101 | 7 | | |
| 391 FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 101OZ 4173600011 | 101 | 7 | 1 | |
| 392 ROSA OLIVE OIL PURE 34OZ 7174234000 | 34 | 4 | | |
| 393 EKIZ OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 1067313500 | 17 | 2 | | 1 |
| 394 RINALDOS ORGANIC GARLIC GOLD OLIVE OIL PURE EXTRA VIRGIN GARLIC 8.44OZ 2680400777 | 8.44 | 1 | | 1 |
| 395 VITARROZ VEGETABLE VEGETABLE PLASTIC JUG 96OZ 7267003141 | 96 | 7 | | |
| 396 LA CHOLITA ANNATTO VEGETABLE PLASTIC BOTTLE 16.9OZ 5241220022 | 16.9 | 2 | | |
| 397 CHLOE FARMS OLIVE OIL 100% PURE REGULAR 101OZ 9463500100 | 101 | 7 | 1 | |
| 398 SPECTRUM SOY SOY PLASTIC BOTTLE COOKING/SALAD OIL 16OZ 2250620610 | 16 | 2 | | |
| 399 GALIL OLIVE OIL EXTRA VIRGIN REGULAR 33.81OZ 7947120007 | 33.81 | 4 | | 1 |
| 400 PHARMAR ACEITE OLIVE OIL EXTRA VIRGIN REGULAR 1OZ 1630322003 | 1 | 1 | | 1 |
| 401 GLICKS REGULAR COTTON SEED PLASTIC JUG 96OZ 4076201711 | 96 | 7 | | |
| 402 LA CENA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 7272800048 | 34 | 4 | | 1 |
| 403 OLIDI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4817603102 | 17 | 2 | | 1 |
| 404 LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 25.5OZ 4342720137 | 25.5 | 3 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 405 | ROLAND ROASTED HAZELNUT CAN 8.5OZ 4122470624 | 8.5 | 1 | | |
| 406 | ROLAND ROASTED PUMPKIN SEED CAN 8.5OZ 4122470614 | 8.5 | 1 | | |
| 407 | INTERNATIONAL COLLECTION TOASTED SESAME SESAME GLASS BOTTLE 8.45OZ 7224826659 | 8.45 | 1 | | |
| 408 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 4817644105 | 25.5 | 3 | | 1 |
| 409 | PRIVATE LABEL BRAND REGULAR CANOLA OIL SPRAY CAN 7.2OZ 9999825971 | 7.2 | 1 | | |
| 410 | KIVOTOS OLIVE OIL EXTRA VIRGIN REGULAR 7OZ 1296400013 | 7 | 1 | | 1 |
| 411 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN ITALIAN GOLD 33.8OZ 4817601102 | 33.8 | 4 | | 1 |
| 412 | ROLAND REGULAR GARLIC PLASTIC BOTTLE 6.2OZ 4122470694 | 6.2 | 1 | | |
| 413 | NAPOLI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 8225301200 | 17 | 2 | | 1 |
| 414 | VITARROZ CANOLA CANOLA PLASTIC BOTTLE 96OZ 7267003142 | 96 | 7 | | |
| 415 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 2700061176 | 48 | 5 | | |
| 416 | RITA VEGETABLE BOTTLE COOKING/SALAD OIL 128OZ 7174261009 | 128 | 8 | | |
| 417 | CAPA DI ROMA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 1152700012 | 16.9 | 2 | | 1 |
| 418 | PRIVATE LABEL BRAND BLENDED GLASS BOTTLE COOKING/SALAD OIL 8.45OZ 9999825341 | 8.45 | 1 | | |
| 419 | ESSKAY ANIMAL CAN LARD 16OZ 2730004040 | 16 | 2 | | |
| 420 | SCLAFANI OLIVE OIL EXTRA VIRGIN 16.9OZ 8060201560 | 16.9 | 2 | | 1 |
| 421 | RITA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 96OZ 7174280044 | 96 | 7 | | |
| 422 | PRIVATE LABEL BRAND REGULAR FLAX AND SUNFLOWER GLASS BOTTLE COO 8.45OZ 9999825343 | 8.45 | 1 | | |
| 423 | MADRE SICILIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7240307034 | 33.8 | 4 | | 1 |
| 424 | CARBONELL OLIVE OIL PURE REGULAR 16OZ 7833680929 | 16 | 2 | | |
| 425 | GUYANESE PRIDE REGULAR COCONUT PLASTIC BOTTLE COOKING/SALAD OIL 12OZ 6906501075 | 12 | 1 | | |
| 426 | FILIPPO BERIO OLIVE OIL EXTRA LIGHT REGULAR 8.5OZ 4173603016 | 8.5 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 427 | PIETRO CORICELLI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 0387200119 | 16.9 | 2 | | 1 |
| 428 | PEREG GOURMET OLIVE OIL PURE REGULAR 25.4OZ 1356800117 | 25.4 | 3 | | |
| 429 | SOPHIA REGULAR GRAPE SEED GLASS BOTTLE COOKING/SALAD OIL 33.8OZ 1930907600 | 33.8 | 4 | | |
| 430 | CARAPELLI OLIVE OIL LIGHT REGULAR 8.5OZ 1952123323 | 8.5 | 1 | | |
| 431 | PIETRO CORICELLI OLIVE OIL UNFILTERED EXTR VRGN REGULAR 16.9OZ 0387200255 | 16.9 | 2 | | |
| 432 | CARAPELLI OLIVE OIL EXTRA VIRGIN ITALIAN 34OZ 1952110945 | 34 | 4 | | 1 |
| 433 | ROLAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 4122470670 | 16.9 | 2 | | 1 |
| 434 | FILIPPO BERIO OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 4173601016 | 8.5 | 1 | | 1 |
| 435 | VICTOR GUEDES OLIVE OIL REGULAR 32OZ 4302823122 | 32 | 4 | | |
| 436 | MISHPACHA BAKING ALL NATURAL CAN COOKING SPRAY 5OZ 7501702010 | 5 | 1 | | |
| 437 | PLANTERS REGULAR PEANUT PLASTIC JUG COOKING/SALAD OIL 128OZ 2900007859 | 128 | 8 | | |
| 438 | UNIO OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 5741061041 | 17 | 2 | | 1 |
| 439 | GALIL REGULAR GRAPE SEED GLASS BOTTLE COOKING/SALAD OIL 16.9OZ 7947120010 | 16.9 | 2 | | |
| 440 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 7358900016 | 16.9 | 2 | | 1 |
| 441 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 2250642650 | 16.9 | 2 | | 1 |
| 442 | GRAND AROMA MANTOVA OLIVE OIL EXTRA VIRGIN TRUFFLE 8.5OZ 4817651100 | 8.5 | 1 | | 1 |
| 443 | ROLAND OLIVE OIL EXTRA VIRGIN KALAMATA 16.9OZ 4122470650 | 16.9 | 2 | | 1 |
| 444 | FRATELLI MANTOVA OLIVE OIL EXTRA VIRGIN REGULAR 16.907OZ 4817601101 | 16.907 | 2 | | 1 |
| 445 | FERRARA OLIVE OIL REGULAR 10.57OZ 7140301513 | 10.57 | 1 | | |
| 446 | LIEBERS OLIVE OIL EXTRA LIGHT REGULAR 68OZ 4342720119 | 68 | 6 | | |
| 447 | FRATELLI MANTOVA REGULAR GRAPE SEED PLASTIC BOTTLE 16.9OZ 4817635101 | 16.9 | 2 | | |
| 448 | ROLAND OLIVE OIL EXTRA VIRGIN TUSCAN 16.9OZ 4122470672 | 16.9 | 2 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 449 | INTERNATIONAL COLLECTION REGULAR WALNUT GLASS BOTTLE COOKING/SA 8.45OZ 7224826664 | 8.45 | 1 | | |
| 450 | GRAND AROMA MANTOVA OLIVE OIL EXTRA VIRGIN GARLIC 8.5OZ 4817679100 | 8.5 | 1 | | 1 |
| 451 | GALIL REGULAR GRAPE SEED TIN CAN 101.44OZ 7947120013 | 101.44 | 7 | | |
| 452 | IDEAL OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4776922581 | 17 | 2 | | 1 |
| 453 | OLIVOS OLIVE OIL PURE REGULAR 17OZ 2809300082 | 17 | 2 | | |
| 454 | MAZOLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 32OZ 6172005630 | 32 | 4 | | |
| 455 | PIETRO CORICELLI OLIVE OIL 100% PURE REGULAR 16.9OZ 0387200136 | 16.9 | 2 | 1 | |
| 456 | NUT OLA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 7106512048 | 48 | 5 | | |
| 457 | PEREG GOURMET OLIVE OIL PURE REGULAR 33.8OZ 1356800065 | 33.8 | 4 | | |
| 458 | SPECTRUM NATURALS REGULAR GRAPE SEED GLASS BOTTLE COOKING/SALAD O 16OZ 2250600285 | 16 | 2 | | |
| 459 | WESSON REGULAR VEGETABLE PLASTIC BOTTLE 24OZ 2700061226 | 24 | 3 | | |
| 460 | CAPATRITI OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0695012302 | 34 | 4 | | 1 |
| 461 | CIUTI OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 9492283401 | 33.8 | 4 | | 1 |
| 462 | SUN OF ITALY OLIVE OIL 33.8OZ 3369881574 | 33.8 | 4 | | |
| 463 | INTERNATIONAL COLLECTION SWEET ALMOND GLASS BOTTLE COOKING/SALA 8.45OZ 7224826657 | 8.45 | 1 | | |
| 464 | NUT OLA REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 7106530048 | 48 | 5 | | |
| 465 | DELALLO OLIVE OIL 100% PURE REGULAR 17OZ 7236872017 | 17 | 2 | 1 | |
| 466 | MONINI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 8044125821 | 16.9 | 2 | | 1 |
| 467 | FILIPPO BERIO OLIVE OIL 100% PURE REGULAR 8.5OZ 4173600190 | 8.5 | 1 | 1 | |
| 468 | DELALLO OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7236872038 | 33.8 | 4 | | 1 |
| 469 | LIEBERS REGULAR VEGETABLE PLASTIC JUG 96OZ 4342755551 | 96 | 7 | | |
| 470 | OLIVE AND CO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 9644600206 | 16.9 | 2 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 471 | SALVATI OLIVE OIL EXTRA VIRGIN REGULAR 18OZ 5065030025 | 18 | 2 | | 1 |
| 472 | COLAVITA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 3915341279 | 34 | 4 | | 1 |
| 473 | GAEA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 0795930006 | 17 | 2 | | 1 |
| 474 | CHLOE FARMS OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 9463500101 | 101 | 7 | | 1 |
| 475 | GLICKS REGULAR CANOLA OIL CAN COOKING SPRAY 6OZ 4076200515 | 6 | 1 | | |
| 476 | GLICKS FLOUR BAKING CAN COOKING SPRAY 5OZ 4076201667 | 5 | 1 | | |
| 477 | ACADEMIA BARILLA OLIVE OIL EXTRA VIRGIN ITALIAN 101OZ 9505900024 | 101 | 7 | | 1 |
| 478 | POMPEIAN OLIVE OIL EXTRA VIRGIN REGULAR 24OZ 7040400656 | 24 | 3 | | 1 |
| 479 | NUT OLA REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 7106541048 | 48 | 5 | | |
| 480 | NUT OLA REGULAR VEGETABLE PLASTIC JUG 128OZ 7106512128 | 128 | 8 | | |
| 481 | INTERNATIONAL COLLECTION REGULAR SESAME GLASS BOTTLE COOKING/SA 8.45OZ 7224829206 | 8.45 | 1 | | |
| 482 | RITA VEGETABLE PLASTIC JUG COOKING/SALAD OIL 96OZ 7174218001 | 96 | 7 | | |
| 483 | SPECTRUM LEMON FLAXSEED PLASTIC BOTTLE COOKING/SALAD OIL 8OZ 2250613520 | 8 | 1 | | |
| 484 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN REGULAR 25.4OZ 2250642175 | 25.4 | 3 | | 1 |
| 485 | ROLAND REGULAR MACADAMIA NUT CAN COOKING/SALAD OIL 8.5OZ 4122470652 | 8.5 | 1 | | |
| 486 | ROLAND OLIVE OIL EXTRA VIRGIN UMBRIAN 16.9OZ 4122470674 | 16.9 | 2 | | 1 |
| 487 | BOTTICELLI OLIVE OIL EXTRA VIRGIN REGULAR 25.5OZ 5501900003 | 25.5 | 3 | | 1 |
| 488 | CORA OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 2666211219 | 34 | 4 | | 1 |
| 489 | MAZOLA VEGETABLE PLUS REGULAR VEGETABLE AND CANOLA PLASTIC JUG 96OZ 6172006345 | 96 | 7 | | |
| 490 | CENTO OLIVE & VEGETABLE BOTTLE COOKING/SALAD OIL 128OZ 7079650001 | 128 | 8 | | |
| 491 | PLANTERS REGULAR PEANUT AND VEGETABLE PLASTIC BOTTLE IN BX 384OZ 9675600137 | 384 | 0 | | |
| 492 | PRIVATE LABEL BRAND REGULAR FLAXSEED GLASS BOTTLE COOKING/SALAD 8.45OZ 9999825342 | 8.45 | 1 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 493 | MISHPACHA REGULAR CANOLA OIL SPRAY CAN COOKING SPRAY 5OZ 7501702278 | 5 | 1 | | |
| 494 | BRILLO OLIVE OIL EXTRA VIRGIN REGULAR 34OZ 0540300828 | 34 | 4 | | 1 |
| 495 | BENISSIMO OLIVE OIL MEDITERRANEAN GARLIC 8.1OZ 7289085558 | 8.1 | 1 | | |
| 496 | DELALLO OLIVE OIL EXTRA LIGHT ITALIAN 16.9OZ 7236872016 | 16.9 | 2 | | |
| 497 | ZOE OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 0827151017 | 33.8 | 4 | | 1 |
| 498 | VITARROZ REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 54OZ 7267003150 | 54 | 5 | | |
| 499 | CARAPELLI GRAPE SEED GRAPE SEED GLASS BOTTLE 25.5OZ 1952110014 | 25.5 | 3 | | |
| 500 | RITA SOY BEAN PLASTIC BOTTLE COOKING/SALAD OIL 128OZ 7174261006 | 128 | 8 | | |
| 501 | CRISCO REGULAR CORN PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 5150070657 | 48 | 5 | | |
| 502 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN GARLIC 8.45OZ 5773900028 | 8.45 | 1 | | 1 |
| 503 | FIGARO OLIVE OIL 100% PURE REGULAR 13.8OZ 2866160129 | 13.8 | 2 | 1 | |
| 504 | LIEBERS REGULAR VEGETABLE PLASTIC BOTTLE 48OZ 4342704412 | 48 | 5 | | |
| 505 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN ROASTED PEPPER 8.5OZ 7270005369 | 8.5 | 1 | | 1 |
| 506 | PRIVATE LABEL BRAND PEANUT PEANUT PLASTIC JUG COOKING/SALAD OIL 128OZ 9999825273 | 128 | 8 | | |
| 507 | CIUTI OLIVE OIL EXTRA VIRGIN REGULAR 101OZ 9492265271 | 101 | 7 | | 1 |
| 508 | POMPEIAN OLIVE OIL 100% PURE REGULAR 24OZ 7040400658 | 24 | 3 | 1 | |
| 509 | PASTENE OLIVE OIL 100% PURE EXTRA VRGN REGULAR 8.5OZ 6608601036 | 8.5 | 1 | 1 | |
| 510 | EKO OLIVE OIL REGULAR 1OZ 8456292015 | 1 | 1 | | |
| 511 | MONINI OLIVE OIL EXTRA VIRGIN BASIL 8.5OZ 8044125853 | 8.5 | 1 | | 1 |
| 512 | BENISSIMO OLIVE OIL SUN DRIED TOMATO&BSL 8.1OZ 7289085563 | 8.1 | 1 | | |
| 513 | TRIUNFO OLIVE OIL REGULAR 33.8OZ 8004601016 | 33.8 | 4 | | |
| 514 | MONTEBALDO REGULAR GRAPE SEED CAN 33.75OZ 3449270145 | 33.75 | 4 | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 515 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN REGULAR 25.2OZ 5773900005 | 25.2 | 3 | | 1 |
| 516 | NUT OLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 7106530128 | 128 | 8 | | |
| 517 | ISOLA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 8096124500 | 17 | 2 | | 1 |
| 518 | RAPUNZEL REGULAR PUMPKIN PLASTIC BOTTLE 8.4OZ 3503756061 | 8.4 | 1 | | |
| 519 | CIUTI OLIVE OIL PURE REGULAR 101OZ 9492289315 | 101 | 7 | | |
| 520 | EMPIRE KOSHER CHICKEN CAN FAT 8OZ 7162700006 | 8 | 1 | | |
| 521 | GEM OLIVE & VEGETABLE CAN COOKING/SALAD OIL 128OZ 4161800001 | 128 | 8 | | |
| 522 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN REGULAR 8.5OZ 7270005368 | 8.5 | 1 | | 1 |
| 523 | FRUKTUS VEGETABLE ALL PURPOSE VEG PLASTIC BOTTLE 33.84OZ 1798500001 | 33.84 | 4 | | |
| 524 | REDISLAND OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7358900014 | 33.8 | 4 | | 1 |
| 525 | BIONATURAE OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 9921011111 | 17 | 2 | | 1 |
| 526 | FABRINI OLIVE OIL EXTRA VIRGIN HERBAL 16.9OZ 9529400202 | 16.9 | 2 | | 1 |
| 527 | CAROTINO REGULAR FRUIT AND CANOLA GLASS BOTTLE COOKING/SALAD OI 17.6OZ 9709900002 | 17.6 | 2 | | |
| 528 | PASTENE OLIVE OIL EXTRA VIRGIN GARLIC 8OZ 6608602070 | 8 | 1 | | 1 |
| 529 | DI BIAGIOS OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 4788908153 | 17 | 2 | | 1 |
| 530 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN UMBRIAN 16.9OZ 5773900001 | 16.9 | 2 | | 1 |
| 531 | RITA VEGETABLE PLASTIC JUG COOKING/SALAD OIL 128OZ 7174261001 | 128 | 8 | | |
| 532 | DAVINCI OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7067001111 | 17 | 2 | | 1 |
| 533 | ROLAND REGULAR CHIVE PLASTIC BOTTLE COOKING/SALAD OIL 6.2OZ 4122470692 | 6.2 | 1 | | |
| 534 | LIEBERS REGULAR WALNUT PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 4342719933 | 24 | 3 | | |
| 535 | O OLIVE OIL EXTRA VIRGIN ORANGE 8.8OZ 3403900002 | 8.8 | 1 | | 1 |
| 536 | SASSO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 0422660001 | 16.9 | 2 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 537 | MONINI OLIVE OIL EXTRA VIRGIN PORCINI MUSHROOM 8.5OZ 8044101061 | 8.5 | 1 | | 1 |
| 538 | LA TOURANGELLE REGULAR GRAPE SEED CAN 16.9OZ 5719000031 | 16.9 | 2 | | |
| 539 | ROLAND REGULAR GINGER PLASTIC BOTTLE 6.2OZ 4122470696 | 6.2 | 1 | | |
| 540 | GRAND AROMA MANTOVA OLIVE OIL BRUSCHETTA 8.5OZ 4817673100 | 8.5 | 1 | | |
| 541 | WESSON REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD OIL 48OZ 2700069048 | 48 | 5 | | |
| 542 | 1 2 3 REGULAR VEGETABLE PLASTIC BOTTLE 33.81OZ 1200500007 | 33.81 | 4 | | |
| 543 | MISHPACHA REGULAR WALNUT OIL CAN COOKING SPRAY 5OZ 7501702280 | 5 | 1 | | |
| 544 | MONINI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 8044125824 | 16.9 | 2 | | 1 |
| 545 | LIEBERS OLIVE OIL 100% PURE REGULAR 34OZ 4342720112 | 34 | 4 | 1 | |
| 546 | MARCONI OLIVE OIL PURE GARLIC 8OZ 7207155222 | 8 | 1 | | |
| 547 | LA TOURANGELLE REGULAR PISTACHIO TIN CAN 8.45OZ 5719000067 | 8.45 | 1 | | |
| 548 | SPECTRUM NATURALS SUNFLOWER SUNFLOWER GLASS BOTTLE COOKING/SALAD  16OZ 2250611710 | 16 | 2 | | |
| 549 | FRANTOIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 8506360250 | 33.8 | 4 | | 1 |
| 550 | FARCHIONI OLIVE OIL EXTRA VIRGIN REGULAR 33.7OZ 7557800050 | 33.7 | 4 | | 1 |
| 551 | OLIVADO CHILI PEPPER AVOCADO GLASS BOTTLE 8.45OZ 5308450002 | 8.45 | 1 | | |
| 552 | SCLAFANI OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 3027103408 | 16.9 | 2 | | 1 |
| 553 | DELALLO OLIVE OIL EXTRA VIRGIN LEMON 8.5OZ 7236872208 | 8.5 | 1 | | 1 |
| 554 | SPECTRUM NATURALS OLIVE OIL EXTRA VIRGIN 8.5OZ 2250610805 | 8.5 | 1 | | 1 |
| 555 | EARTH BALANCE REGULAR VEGETABLE CARTON SHORTENING 15OZ 3377601179 | 15 | 2 | | |
| 556 | NUTIVA REGULAR COCONUT GLASS JAR COOKING/SALAD OIL 29OZ 9275220002 | 29 | 3 | | |
| 557 | MAZOLA VEGETABLE PLUS REGULAR VEGETABLE AND CANOLA PLASTIC JUG 128OZ 6172005903 | 128 | 8 | | |
| 558 | DE CECCO OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 2409448002 | 16.9 | 2 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 559 | TUSCAN SUN ROASTED GARLIC GLASS BOTTLE COOKING/SALAD OIL 8OZ 7085300283 | 8 | 1 | | |
| 560 | WEBER GRILL N SPRAY REGULAR GRILL SPRAY CAN NON STK COOKING SPRY 6OZ 6172098360 | 6 | 1 | | |
| 561 | AGUIBAL OLIVE OIL EXTRA VIRGIN PICUAL 16.9OZ 9565700020 | 16.9 | 2 | | 1 |
| 562 | ENOVA BLENDED PLASTIC BOTTLE COOKING/SALAD OIL 20OZ 5420800009 | 20 | 2 | | |
| 563 | INTERNATIONAL COLLECTION REGULAR AVOCADO GLASS BOTTLE COOKING/S 8.45OZ 7224829201 | 8.45 | 1 | | |
| 564 | RISCOSSA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 1550900020 | 16.9 | 2 | | 1 |
| 565 | PYRAMID OLIVE OIL EXTRA VIRGIN REGULAR 28.5OZ 7501325410 | 28.5 | 3 | | 1 |
| 566 | MAZOLA REGULAR CORN PLASTIC JUG COOKING/SALAD OIL 128OZ 6172005820 | 128 | 8 | | |
| 567 | ACADEMIA BARILLA OLIVE OIL EXTRA VIRGIN REGULAR 17OZ 7680853627 | 17 | 2 | | 1 |
| 568 | MONINI OLIVE OIL EXTRA VIRGIN WHITE TRUFFLE 8.5OZ 8044100061 | 8.5 | 1 | | 1 |
| 569 | MANISCHEWITZ OLIVE OIL EXTRA VIRGIN GARLIC AND BASIL 8.5OZ 7270005370 | 8.5 | 1 | | 1 |
| 570 | CRISMONA OLIVE OIL EXTRA VIRGIN REGULAR 16.8OZ 5158520010 | 16.8 | 2 | | 1 |
| 571 | BARTOLINI EMILIO OLIVE OIL EXTRA VIRGIN ROSEMARY 8.4OZ 5773900016 | 8.4 | 1 | | 1 |
| 572 | MAS PORTELL OLIVE OIL EXTRA VIRGIN ROSEMARY 8.5OZ 6104080079 | 8.5 | 1 | | 1 |
| 573 | GRAPEOLA GRAPE SEED GRAPE SEED GLASS BOTTLE COOKING/SALAD OIL 34OZ 4504207016 | 34 | 4 | | |
| 574 | VICTORIA OLIVE OIL EXTRA VIRGIN REGULAR 33.8OZ 7023401575 | 33.8 | 4 | | 1 |
| 575 | SPECTRUM NATURALS CORN GLASS BOTTLE COOKING/SALAD OIL 16OZ 2250610310 | 16 | 2 | | |
| 576 | ROKEACH ONION VEGETABLE GLASS JAR FAT 10OZ 7042001540 | 10 | 1 | | |
| 577 | DAVINCI OLIVE OIL 100% PURE REGULAR 17OZ 7067001116 | 17 | 2 | 1 | |
| 578 | PRIVATE LABEL BRAND CORN PLASTIC BOTTLE COOKING/SALAD OIL 24OZ 9999825221 | 24 | 3 | | |
| 579 | FILIPPO BERIO OLIVE OIL EXTRA LIGHT REGULAR 17OZ 4173603014 | 17 | 2 | | |
| 580 | ZOE OLIVE OIL EXTRA VIRGIN ARBEQUINA 33.8OZ 0827120360 | 33.8 | 4 | | 1 |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 581 | CARAPELLI OLIVE OIL MILD REGULAR 17OZ 1952136137 | 17 | 2 | | |
| 582 | PRIVATE LABEL BRAND REGULAR CANOLA PLASTIC BOTTLE COOKING/SALAD O 48OZ 9999825204 | 48 | 5 | | |
| 583 | KALAMATA OLIVE OIL EXTRA VIRGIN REGULAR 16.9OZ 1272900299 | 16.9 | 2 | | 1 |
| 584 | ROKEACH NATURAL VEGETABLE GLASS JAR 10.5OZ 7042001541 | 10.5 | 1 | | |
| 585 | DAVINCI OLIVE OIL 100% PURE REGULAR 8.5OZ 7067001115 | 8.5 | 1 | 1 | |
| 586 | DELALLO OLIVE OIL EXTRA LIGHT ITALIAN 8.5OZ 7236872006 | 8.5 | 1 | | |
| 587 | GLICKS REGULAR COTTON SEED PLASTIC BOTTLE 24OZ 4076201713 | 24 | 3 | | |
| 588 | BOTTICELLI OLIVE OIL LIGHT REGULAR 8.5OZ 5501900021 | 8.5 | 1 | | |
| 589 | PASTENE OLIVE OIL 100% PURE REGULAR 8.5OZ 6608601030 | 8.5 | 1 | 1 | |
| 590 | x | x | x | x | x |
| 591 | | 38.134 | | 44 | |
| 592 | | $28.84 | | | |
| 593 | | | | | |
| 594 | | | | | |
| 595 | | | | | |
| 596 | | | | | |
| 597 | | | | | |
| 598 | | | | | |
| 599 | | | | | |
| 600 | | | | | |
| 601 | | | | | |
| 602 | | | | | |

| | T | U | V | W | X |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | | | | | |
| 3 | | | | | |
| 4 | | | | | |
| 5 | | | | | |
| 6 | | | | | |
| 7 | | | | | |
| 8 | | | | | |
| 9 | | | | | |
| 603 | | | | | |
| 604 | | | | | |
| 605 | | | | | |
| 606 | | | | | |

| | OtherOO | $ | Units | Avg Price | Avg PPOZ | | | | | 1 | 0 | 13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2 | 13 | 21 |
| | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | 4 | 30 | 41 |
| | | | | | | | | | | 5 | 41 | 55 |
| | | | | | | | | | | 6 | 55 | 77 |
| | | | | | | | | | | 7 | 77 | 110 |
| | | | | | | | | | | 8 | 110 | 130 |
| 16 | 0 | $3,906,377.50 | $407,886.88 | $9.58 | $0.09 |
| 17 | 0 | $3,287,580.50 | $382,484.91 | $8.60 | $0.09 |
| 18 | 0 | $2,909,592.25 | $566,552.94 | $5.14 | $0.04 |
| 19 | 0 | $2,669,737.25 | $257,411.77 | $10.37 | $0.15 |
| 20 | 0 | $2,435,460.00 | $454,327.84 | $5.36 | $0.04 |
| 21 | 0 | $2,141,786.00 | $391,603.81 | $5.47 | $0.04 |
| 22 | 0 | $2,084,475.25 | $395,817.53 | $5.27 | $0.04 |
| 23 | 0 | $1,606,102.38 | $571,921.06 | $2.81 | $0.06 |
| 24 | 0 | $1,491,546.13 | $526,989.44 | $2.83 | $0.06 |
| 25 | 0 | $1,477,827.00 | $356,299.41 | $4.15 | $0.16 |
| 26 | 0 | $1,444,829.38 | $159,724.39 | $9.05 | $0.21 |
| 27 | 0 | $1,410,759.00 | $207,696.11 | $6.79 | $0.20 |
| 28 | 0 | $1,176,615.38 | $335,681.59 | $3.51 | $0.05 |
| 29 | 0 | $1,015,395.81 | $207,200.83 | $4.90 | $0.04 |
| 30 | 0 | $989,847.75 | $275,002.44 | $3.60 | $0.06 |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 31 | 0 | $988,358.06 | $140,113.09 | $7.05 | $0.07 | | | | | | | | |
| 32 | 0 | $965,926.38 | $91,108.61 | $10.60 | $0.10 | | | | | | | | |
| 33 | 0 | $964,023.50 | $125,757.20 | $7.67 | $0.23 | | | | | | | | |
| 34 | 0 | $950,127.63 | $314,726.44 | $3.02 | $0.06 | | | | | | | | |
| 35 | 0 | $931,698.88 | $319,314.63 | $2.92 | $0.06 | | | | | | | | |
| 36 | 1 | $919,736.25 | $108,677.92 | $8.46 | $0.19 | | | | | | | | |
| 37 | 0 | $910,384.31 | $171,525.63 | $5.31 | $0.04 | | | | | | | | |
| 38 | 0 | $905,445.94 | $350,959.22 | $2.58 | $0.43 | | | | | | | | |
| 39 | 0 | $883,678.81 | $79,750.20 | $11.08 | $0.22 | | | | | | | | |
| 40 | 0 | $843,165.31 | $78,583.41 | $10.73 | $0.11 | | | | | | | | |
| 41 | 0 | $801,173.69 | $84,899.12 | $9.44 | $0.14 | | | | | | | | |
| 42 | 1 | $798,137.94 | $112,652.52 | $7.08 | $0.28 | | | | | | | | |
| 43 | 0 | $765,844.31 | $106,152.33 | $7.21 | $0.21 | | | | | | | | |
| 44 | 0 | $763,373.63 | $93,055.29 | $8.20 | $0.32 | | | | | | | | |
| 45 | 0 | $763,177.38 | $71,793.94 | $10.63 | $0.21 | | | | | | | | |
| 46 | 0 | $756,087.75 | $189,626.34 | $3.99 | $0.06 | | | | | | | | |
| 47 | 0 | $748,615.50 | $217,412.45 | $3.44 | $0.07 | | | | | | | | |
| 48 | 0 | $701,459.31 | $184,560.84 | $3.80 | $0.06 | | | | | | | | |
| 49 | 0 | $646,319.06 | $369,136.63 | $1.75 | $0.24 | | | | | | | | |
| 50 | 0 | $626,025.50 | $242,398.59 | $2.58 | $0.52 | | | | | | | | |
| 51 | 0 | $609,422.06 | $132,875.14 | $4.59 | $0.27 | | | | | | | | |
| 52 | 0 | $594,964.31 | $89,097.28 | $6.68 | $0.21 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 53 | 0 | $593,777.00 | $176,184.11 | $3.37 | $0.07 | | | | | | | | |
| 54 | 0 | $578,977.00 | $31,375.87 | $18.45 | $0.18 | | | | | | | | |
| 55 | 0 | $544,957.75 | $73,106.78 | $7.45 | $0.29 | | | | | | | | |
| 56 | 1 | $528,985.44 | $65,350.80 | $8.09 | $0.18 | | | | | | | | |
| 57 | 0 | $516,121.34 | $48,353.72 | $10.67 | $0.31 | | | | | | | | |
| 58 | 1 | $515,369.34 | $123,593.67 | $4.17 | $0.16 | | | | | | | | |
| 59 | 0 | $493,910.94 | $24,635.03 | $20.05 | $0.06 | | | | | | | | |
| 60 | 0 | $481,195.38 | $31,866.05 | $15.10 | $0.15 | | | | | | | | |
| 61 | 0 | $480,426.47 | $57,071.42 | $8.42 | $0.18 | | | | | | | | |
| 62 | 0 | $475,452.25 | $119,825.29 | $3.97 | $0.06 | | | | | | | | |
| 63 | 0 | $475,036.59 | $76,943.57 | $6.17 | $0.24 | | | | | | | | |
| 64 | 0 | $464,913.72 | $96,360.11 | $4.82 | $0.10 | | | | | | | | |
| 65 | 0 | $445,297.69 | $112,281.23 | $3.97 | $0.25 | | | | | | | | |
| 66 | 0 | $444,844.81 | $229,514.69 | $1.94 | $0.08 | | | | | | | | |
| 67 | 0 | $443,771.44 | $107,482.93 | $4.13 | $0.52 | | | | | | | | |
| 68 | 0 | $442,801.25 | $253,023.25 | $1.75 | $0.24 | | | | | | | | |
| 69 | 0 | $438,846.91 | $170,051.27 | $2.58 | $0.52 | | | | | | | | |
| 70 | 1 | $435,467.59 | $63,175.81 | $6.89 | $0.27 | | | | | | | | |
| 71 | 0 | $433,806.00 | $247,944.64 | $1.75 | $0.24 | | | | | | | | |
| 72 | 0 | $411,895.63 | $154,654.06 | $2.66 | $0.53 | | | | | | | | |
| 73 | 0 | $406,028.28 | $24,497.45 | $16.57 | $0.16 | | | | | | | | |
| 74 | 0 | $399,122.41 | $87,953.18 | $4.54 | $0.27 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 75 | 0 | $397,967.34 | $55,259.29 | $7.20 | $0.28 | | | | | | | | |
| 76 | 0 | $395,753.81 | $148,272.86 | $2.67 | $0.17 | | | | | | | | |
| 77 | 0 | $393,223.00 | $144,497.89 | $2.72 | $0.06 | | | | | | | | |
| 78 | 0 | $382,894.47 | $91,903.08 | $4.17 | $0.09 | | | | | | | | |
| 79 | 0 | $379,425.94 | $112,574.81 | $3.37 | $0.05 | | | | | | | | |
| 80 | 0 | $352,205.69 | $233,567.34 | $1.51 | $0.09 | | | | | | | | |
| 81 | 0 | $321,814.78 | $124,939.73 | $2.58 | $0.52 | | | | | | | | |
| 82 | 0 | $314,229.16 | $113,007.63 | $2.78 | $0.33 | | | | | | | | |
| 83 | 0 | $309,193.09 | $69,066.52 | $4.48 | $0.26 | | | | | | | | |
| 84 | 1 | $309,192.09 | $47,923.25 | $6.45 | $0.20 | | | | | | | | |
| 85 | 0 | $305,635.03 | $61,121.02 | $5.00 | $0.10 | | | | | | | | |
| 86 | 0 | $296,288.03 | $43,533.01 | $6.81 | $0.20 | | | | | | | | |
| 87 | 1 | $290,570.88 | $67,717.09 | $4.29 | $0.13 | | | | | | | | |
| 88 | 0 | $280,240.59 | $57,275.39 | $4.89 | $0.20 | | | | | | | | |
| 89 | 1 | $278,947.66 | $82,299.29 | $3.39 | $0.21 | | | | | | | | |
| 90 | 0 | $277,926.75 | $52,054.13 | $5.34 | $0.32 | | | | | | | | |
| 91 | 0 | $268,128.59 | $102,173.30 | $2.62 | $0.52 | | | | | | | | |
| 92 | 0 | $261,540.20 | $32,570.18 | $8.03 | $0.08 | | | | | | | | |
| 93 | 0 | $260,633.00 | $37,545.39 | $6.94 | $0.20 | | | | | | | | |
| 94 | 0 | $255,409.13 | $45,364.62 | $5.63 | $0.33 | | | | | | | | |
| 95 | 0 | $254,121.27 | $73,994.40 | $3.43 | $0.17 | | | | | | | | |
| 96 | 0 | $246,856.67 | $41,164.47 | $6.00 | $0.12 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 97 | 0 | $242,529.84 | $57,447.39 | $4.22 | $0.25 | | | | | | | | |
| 98 | 0 | $237,730.75 | $66,494.93 | $3.58 | $0.06 | | | | | | | | |
| 99 | 0 | $236,752.36 | $50,200.98 | $4.72 | $0.15 | | | | | | | | |
| 100 | 1 | $236,694.25 | $50,189.66 | $4.72 | $0.14 | | | | | | | | |
| 101 | 0 | $230,839.48 | $36,715.64 | $6.29 | $0.20 | | | | | | | | |
| 102 | 0 | $227,654.00 | $72,017.08 | $3.16 | $0.20 | | | | | | | | |
| 103 | 0 | $226,454.98 | $33,031.11 | $6.86 | $0.05 | | | | | | | | |
| 104 | 0 | $223,121.00 | $24,152.82 | $9.24 | $0.36 | | | | | | | | |
| 105 | 1 | $220,787.25 | $25,881.06 | $8.53 | $0.18 | | | | | | | | |
| 106 | 0 | $216,334.08 | $71,126.23 | $3.04 | $0.06 | | | | | | | | |
| 107 | 0 | $200,267.30 | $33,767.93 | $5.93 | $0.19 | | | | | | | | |
| 108 | 0 | $196,267.48 | $72,170.29 | $2.72 | $0.54 | | | | | | | | |
| 109 | 0 | $190,675.44 | $53,117.73 | $3.59 | $0.07 | | | | | | | | |
| 110 | 1 | $189,867.09 | $10,256.64 | $18.51 | $0.18 | | | | | | | | |
| 111 | 0 | $185,958.92 | $29,308.71 | $6.34 | $0.37 | | | | | | | | |
| 112 | 0 | $177,667.30 | $50,516.95 | $3.52 | $0.41 | | | | | | | | |
| 113 | 1 | $174,552.14 | $21,264.11 | $8.21 | $0.17 | | | | | | | | |
| 114 | 0 | $172,816.45 | $50,526.09 | $3.42 | $0.17 | | | | | | | | |
| 115 | 0 | $171,081.75 | $23,902.82 | $7.16 | $0.21 | | | | | | | | |
| 116 | 0 | $164,618.52 | $55,610.12 | $2.96 | $0.49 | | | | | | | | |
| 117 | 0 | $163,590.97 | $15,723.49 | $10.40 | $0.31 | | | | | | | | |
| 118 | 0 | $160,475.97 | $23,417.80 | $6.85 | $0.05 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 119 | 1 | $157,838.56 | $21,905.26 | $7.21 | $0.21 | | | | | | | | |
| 120 | 0 | $151,163.66 | $15,827.56 | $9.55 | $0.37 | | | | | | | | |
| 121 | 0 | $139,235.64 | $71,959.36 | $1.93 | $0.08 | | | | | | | | |
| 122 | 0 | $138,450.00 | $49,862.29 | $2.78 | $0.33 | | | | | | | | |
| 123 | 0 | $136,356.19 | $14,945.17 | $9.12 | $0.27 | | | | | | | | |
| 124 | 0 | $130,703.73 | $35,161.68 | $3.72 | $0.74 | | | | | | | | |
| 125 | 0 | $129,311.18 | $3,846.92 | $33.61 | $0.09 | | | | | | | | |
| 126 | 0 | $121,628.61 | $30,048.73 | $4.05 | $0.06 | | | | | | | | |
| 127 | 0 | $119,385.77 | $17,358.77 | $6.88 | $0.05 | | | | | | | | |
| 128 | 0 | $114,673.14 | $25,646.93 | $4.47 | $0.26 | | | | | | | | |
| 129 | 1 | $113,472.40 | $25,104.83 | $4.52 | $0.27 | | | | | | | | |
| 130 | 0 | $113,025.43 | $22,588.98 | $5.00 | $0.10 | | | | | | | | |
| 131 | 0 | $112,725.71 | $28,095.31 | $4.01 | $0.24 | | | | | | | | |
| 132 | 0 | $106,105.70 | $6,158.90 | $17.23 | $0.25 | | | | | | | | |
| 133 | 0 | $104,584.55 | $10,456.04 | $10.00 | $0.10 | | | | | | | | |
| 134 | 0 | $103,726.23 | $12,622.48 | $8.22 | $0.06 | | | | | | | | |
| 135 | 0 | $99,848.86 | $24,961.42 | $4.00 | $0.24 | | | | | | | | |
| 136 | 0 | $98,496.95 | $19,513.85 | $5.05 | $0.30 | | | | | | | | |
| 137 | 0 | $95,828.14 | $4,643.97 | $20.63 | $0.20 | | | | | | | | |
| 138 | 0 | $93,812.00 | $13,814.75 | $6.79 | $0.20 | | | | | | | | |
| 139 | 0 | $92,526.58 | $10,706.81 | $8.64 | $0.26 | | | | | | | | |
| 140 | 0 | $91,603.07 | $13,079.55 | $7.00 | $0.21 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 141 | 0 | $90,542.36 | $15,876.59 | $5.70 | $0.34 | | | | | | | | |
| 142 | 1 | $85,389.42 | $16,933.23 | $5.04 | $0.30 | | | | | | | | |
| 143 | 0 | $82,229.66 | $22,167.25 | $3.71 | $0.74 | | | | | | | | |
| 144 | 0 | $81,075.00 | $15,227.24 | $5.32 | $0.31 | | | | | | | | |
| 145 | 0 | $65,332.46 | $6,131.45 | $10.66 | $0.31 | | | | | | | | |
| 146 | 0 | $64,736.77 | $11,603.03 | $5.58 | $0.35 | | | | | | | | |
| 147 | 0 | $64,089.68 | $4,336.20 | $14.78 | $0.87 | | | | | | | | |
| 148 | 0 | $63,354.91 | $5,971.95 | $10.61 | $0.76 | | | | | | | | |
| 149 | 0 | $62,219.30 | $40,642.75 | $1.53 | $0.10 | | | | | | | | |
| 150 | 0 | $61,833.32 | $3,864.09 | $16.00 | $0.31 | | | | | | | | |
| 151 | 0 | $60,373.95 | $15,672.32 | $3.85 | $0.24 | | | | | | | | |
| 152 | 0 | $52,610.46 | $8,290.49 | $6.35 | $0.79 | | | | | | | | |
| 153 | 1 | $51,706.84 | $15,366.03 | $3.37 | $0.40 | | | | | | | | |
| 154 | 0 | $50,770.37 | $8,306.82 | $6.11 | $0.36 | | | | | | | | |
| 155 | 1 | $48,909.14 | $6,066.70 | $8.06 | $0.32 | | | | | | | | |
| 156 | 0 | $48,019.29 | $5,575.12 | $8.61 | $0.54 | | | | | | | | |
| 157 | 1 | $48,002.62 | $8,271.20 | $5.80 | $0.34 | | | | | | | | |
| 158 | 1 | $47,569.99 | $9,075.84 | $5.24 | $0.31 | | | | | | | | |
| 159 | 0 | $46,582.52 | $5,265.71 | $8.85 | $0.07 | | | | | | | | |
| 160 | 0 | $46,344.73 | $11,644.98 | $3.98 | $0.80 | | | | | | | | |
| 161 | 1 | $41,068.37 | $12,426.54 | $3.30 | $0.39 | | | | | | | | |
| 162 | 0 | $40,457.32 | $13,350.95 | $3.03 | $0.61 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 163 | 0 | $40,139.59 | $4,555.10 | $8.81 | $0.28 | | | | | | | | |
| 164 | 0 | $39,732.87 | $10,976.25 | $3.62 | $0.43 | | | | | | | | |
| 165 | 0 | $37,119.55 | $5,400.65 | $6.87 | $0.40 | | | | | | | | |
| 166 | 1 | $35,838.14 | $4,254.98 | $8.42 | $0.33 | | | | | | | | |
| 167 | 0 | $35,646.35 | $6,008.63 | $5.93 | $0.35 | | | | | | | | |
| 168 | 0 | $34,926.77 | $9,996.88 | $3.49 | $0.41 | | | | | | | | |
| 169 | 0 | $33,523.56 | $4,599.81 | $7.29 | $0.46 | | | | | | | | |
| 170 | 0 | $33,445.75 | $3,429.27 | $9.75 | $0.29 | | | | | | | | |
| 171 | 0 | $33,094.47 | $4,070.28 | $8.13 | $0.32 | | | | | | | | |
| 172 | 0 | $32,836.21 | $5,747.10 | $5.71 | $0.34 | | | | | | | | |
| 173 | 0 | $32,289.32 | $2,908.09 | $11.10 | $0.33 | | | | | | | | |
| 174 | 0 | $30,317.39 | $5,721.69 | $5.30 | $0.42 | | | | | | | | |
| 175 | 0 | $29,906.97 | $3,777.74 | $7.92 | $0.93 | | | | | | | | |
| 176 | 0 | $29,662.88 | $4,073.34 | $7.28 | $0.46 | | | | | | | | |
| 177 | 0 | $28,612.84 | $9,453.92 | $3.03 | $0.50 | | | | | | | | |
| 178 | 0 | $28,564.67 | $5,455.22 | $5.24 | $0.15 | | | | | | | | |
| 179 | 0 | $28,223.11 | $14,182.47 | $1.99 | $0.08 | | | | | | | | |
| 180 | 0 | $27,692.41 | $1,355.71 | $20.43 | $0.20 | | | | | | | | |
| 181 | 1 | $27,288.30 | $995.27 | $27.42 | $0.27 | | | | | | | | |
| 182 | 0 | $26,794.60 | $2,204.52 | $12.15 | $0.38 | | | | | | | | |
| 183 | 0 | $26,405.27 | $3,119.99 | $8.46 | $0.60 | | | | | | | | |
| 184 | 0 | $26,212.60 | $4,016.40 | $6.53 | $0.07 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 185 | 0 | $25,617.25 | $4,501.85 | $5.69 | $0.33 | | | | | | | | |
| 186 | 0 | $25,009.30 | $1,653.16 | $15.13 | $0.30 | | | | | | | | |
| 187 | 1 | $24,556.87 | $4,546.41 | $5.40 | $0.32 | | | | | | | | |
| 188 | 0 | $24,496.42 | $4,723.69 | $5.19 | $0.11 | | | | | | | | |
| 189 | 0 | $21,207.30 | $2,680.52 | $7.91 | $0.93 | | | | | | | | |
| 190 | 0 | $21,170.80 | $6,966.11 | $3.04 | $0.51 | | | | | | | | |
| 191 | 0 | $20,894.95 | $1,187.79 | $17.59 | $1.03 | | | | | | | | |
| 192 | 0 | $19,247.25 | $2,900.91 | $6.63 | $0.10 | | | | | | | | |
| 193 | 0 | $19,109.13 | $4,154.80 | $4.60 | $0.10 | | | | | | | | |
| 194 | 0 | $19,024.02 | $7,061.64 | $2.69 | $0.26 | | | | | | | | |
| 195 | 0 | $18,734.53 | $3,331.08 | $5.62 | $0.06 | | | | | | | | |
| 196 | 0 | $18,710.62 | $4,903.43 | $3.82 | $0.22 | | | | | | | | |
| 197 | 0 | $18,545.85 | $1,205.57 | $15.38 | $1.82 | | | | | | | | |
| 198 | 0 | $18,324.51 | $5,865.86 | $3.12 | $0.18 | | | | | | | | |
| 199 | 0 | $17,967.66 | $4,395.31 | $4.09 | $0.24 | | | | | | | | |
| 200 | 0 | $17,094.13 | $4,158.53 | $4.11 | $0.09 | | | | | | | | |
| 201 | 0 | $16,909.85 | $1,758.80 | $9.61 | $0.28 | | | | | | | | |
| 202 | 0 | $16,842.86 | $2,692.70 | $6.26 | $0.37 | | | | | | | | |
| 203 | 0 | $16,201.68 | $1,809.79 | $8.95 | $0.53 | | | | | | | | |
| 204 | 0 | $15,839.55 | $880.46 | $17.99 | $0.27 | | | | | | | | |
| 205 | 0 | $15,347.89 | $2,188.56 | $7.01 | $0.88 | | | | | | | | |
| 206 | 0 | $15,128.06 | $1,944.16 | $7.78 | $0.23 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 207 | 0 | $15,076.58 | $1,469.18 | $10.26 | $0.61 | | | | | | | | |
| 208 | 0 | $14,982.43 | $1,203.80 | $12.45 | $0.74 | | | | | | | | |
| 209 | 0 | $14,918.09 | $3,363.42 | $4.44 | $0.14 | | | | | | | | |
| 210 | 0 | $14,499.61 | $736.28 | $19.69 | $1.17 | | | | | | | | |
| 211 | 0 | $14,367.33 | $2,240.15 | $6.41 | $0.19 | | | | | | | | |
| 212 | 0 | $13,694.38 | $685.37 | $19.98 | $0.20 | | | | | | | | |
| 213 | 0 | $13,441.30 | $1,645.01 | $8.17 | $0.48 | | | | | | | | |
| 214 | 0 | $13,430.74 | $951.81 | $14.11 | $0.42 | | | | | | | | |
| 215 | 0 | $13,052.29 | $2,636.99 | $4.95 | $0.29 | | | | | | | | |
| 216 | 0 | $13,046.07 | $3,171.95 | $4.11 | $0.26 | | | | | | | | |
| 217 | 0 | $12,986.05 | $1,646.44 | $7.89 | $0.23 | | | | | | | | |
| 218 | 0 | $12,740.15 | $2,697.49 | $4.72 | $0.10 | | | | | | | | |
| 219 | 0 | $12,646.91 | $3,438.44 | $3.68 | $0.61 | | | | | | | | |
| 220 | 1 | $12,598.29 | $1,919.02 | $6.56 | $0.81 | | | | | | | | |
| 221 | 0 | $12,276.18 | $1,243.35 | $9.87 | $0.08 | | | | | | | | |
| 222 | 0 | $12,258.68 | $945.77 | $12.96 | $0.77 | | | | | | | | |
| 223 | 0 | $12,210.23 | $1,949.88 | $6.26 | $0.07 | | | | | | | | |
| 224 | 0 | $11,969.85 | $1,198.73 | $9.99 | $0.20 | | | | | | | | |
| 225 | 0 | $11,918.33 | $4,108.18 | $2.90 | $0.48 | | | | | | | | |
| 226 | 0 | $11,731.47 | $1,864.31 | $6.29 | $0.26 | | | | | | | | |
| 227 | 0 | $11,673.33 | $1,496.04 | $7.80 | $0.92 | | | | | | | | |
| 228 | 0 | $11,394.45 | $1,035.95 | $11.00 | $1.37 | | | | | | | | |

|  | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |  | 1 | 0 | 13 |
| 7 |  |  |  |  |  |  |  |  |  |  | 2 | 13 | 21 |
| 8 |  |  |  |  |  |  |  |  |  |  | 3 | 21 | 30 |
|  |  |  |  |  |  |  |  |  |  |  | 4 | 30 | 41 |
| 9 |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 229 | 0 | $10,650.35 | $3,633.79 | $2.93 | $0.59 |  |  |  |  |  |  |  |  |
| 230 | 1 | $9,744.11 | $1,277.11 | $7.63 | $0.22 |  |  |  |  |  |  |  |  |
| 231 | 0 | $9,719.44 | $972.64 | $9.99 | $0.15 |  |  |  |  |  |  |  |  |
| 232 | 0 | $9,646.52 | $894.50 | $10.78 | $0.67 |  |  |  |  |  |  |  |  |
| 233 | 0 | $9,507.49 | $1,094.47 | $8.69 | $0.51 |  |  |  |  |  |  |  |  |
| 234 | 0 | $9,447.34 | $2,018.82 | $4.68 | $0.12 |  |  |  |  |  |  |  |  |
| 235 | 0 | $9,297.13 | $763.72 | $12.17 | $0.72 |  |  |  |  |  |  |  |  |
| 236 | 0 | $9,077.10 | $698.78 | $12.99 | $3.82 |  |  |  |  |  |  |  |  |
| 237 | 0 | $8,862.75 | $704.43 | $12.58 | $0.74 |  |  |  |  |  |  |  |  |
| 238 | 1 | $8,774.16 | $1,331.80 | $6.59 | $0.81 |  |  |  |  |  |  |  |  |
| 239 | 0 | $8,578.15 | $1,127.88 | $7.61 | $0.23 |  |  |  |  |  |  |  |  |
| 240 | 0 | $8,542.83 | $1,543.08 | $5.54 | $0.12 |  |  |  |  |  |  |  |  |
| 241 | 0 | $8,376.97 | $1,178.26 | $7.11 | $1.18 |  |  |  |  |  |  |  |  |
| 242 | 0 | $8,339.93 | $1,497.49 | $5.57 | $0.93 |  |  |  |  |  |  |  |  |
| 243 | 0 | $8,246.30 | $1,423.01 | $5.79 | $0.34 |  |  |  |  |  |  |  |  |
| 244 | 0 | $8,233.16 | $1,477.52 | $5.57 | $0.06 |  |  |  |  |  |  |  |  |
| 245 | 0 | $8,074.77 | $878.69 | $9.19 | $0.27 |  |  |  |  |  |  |  |  |
| 246 | 1 | $8,055.34 | $756.48 | $10.65 | $0.31 |  |  |  |  |  |  |  |  |
| 247 | 1 | $8,016.41 | $1,221.07 | $6.57 | $0.81 |  |  |  |  |  |  |  |  |
| 248 | 0 | $7,998.30 | $967.93 | $8.26 | $0.06 |  |  |  |  |  |  |  |  |
| 249 | 0 | $7,939.80 | $986.39 | $8.05 | $0.06 |  |  |  |  |  |  |  |  |
| 250 | 0 | $7,741.02 | $648.25 | $11.94 | $0.35 |  |  |  |  |  |  |  |  |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 251 | 0 | $7,553.50 | $945.37 | $7.99 | $0.24 | | | | | | | | |
| 252 | 1 | $7,379.41 | $762.70 | $9.68 | $0.57 | | | | | | | | |
| 253 | 0 | $7,374.04 | $785.00 | $9.39 | $0.55 | | | | | | | | |
| 254 | 0 | $7,307.38 | $914.57 | $7.99 | $0.24 | | | | | | | | |
| 255 | 0 | $7,041.14 | $1,007.04 | $6.99 | $0.27 | | | | | | | | |
| 256 | 0 | $6,968.15 | $872.11 | $7.99 | $0.31 | | | | | | | | |
| 257 | 0 | $6,945.88 | $1,037.88 | $6.69 | $0.07 | | | | | | | | |
| 258 | 0 | $6,898.90 | $1,505.57 | $4.58 | $0.27 | | | | | | | | |
| 259 | 1 | $6,857.22 | $882.87 | $7.77 | $0.23 | | | | | | | | |
| 260 | 1 | $6,826.32 | $1,031.09 | $6.62 | $0.82 | | | | | | | | |
| 261 | 1 | $6,700.16 | $857.17 | $7.82 | $0.23 | | | | | | | | |
| 262 | 0 | $6,610.29 | $904.15 | $7.31 | $0.29 | | | | | | | | |
| 263 | 0 | $6,285.04 | $1,101.80 | $5.70 | $0.06 | | | | | | | | |
| 264 | 0 | $5,947.89 | $1,186.53 | $5.01 | $0.29 | | | | | | | | |
| 265 | 0 | $5,916.97 | $1,207.62 | $4.90 | $0.82 | | | | | | | | |
| 266 | 0 | $5,600.11 | $1,420.08 | $3.94 | $0.16 | | | | | | | | |
| 267 | 0 | $5,492.59 | $1,938.92 | $2.83 | $0.33 | | | | | | | | |
| 268 | 0 | $5,424.56 | $465.90 | $11.64 | $0.97 | | | | | | | | |
| 269 | 0 | $5,408.70 | $424.00 | $12.76 | $0.13 | | | | | | | | |
| 270 | 0 | $5,336.28 | $809.30 | $6.59 | $0.52 | | | | | | | | |
| 271 | 0 | $5,295.89 | $1,845.57 | $2.87 | $0.12 | | | | | | | | |
| 272 | 0 | $5,249.27 | $806.07 | $6.51 | $1.09 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 273 | 0 | $5,133.95 | $459.21 | $11.18 | $0.45 | | | | | | | | |
| 274 | 0 | $5,107.03 | $408.34 | $12.51 | $0.74 | | | | | | | | |
| 275 | 0 | $4,973.66 | $773.52 | $6.43 | $0.07 | | | | | | | | |
| 276 | 0 | $4,895.77 | $2,380.15 | $2.06 | $0.24 | | | | | | | | |
| 277 | 0 | $4,874.00 | $404.40 | $12.05 | $0.38 | | | | | | | | |
| 278 | 1 | $4,567.22 | $612.79 | $7.45 | $0.22 | | | | | | | | |
| 279 | 0 | $4,541.19 | $573.18 | $7.92 | $0.23 | | | | | | | | |
| 280 | 0 | $4,446.09 | $357.09 | $12.45 | $0.73 | | | | | | | | |
| 281 | 0 | $4,430.68 | $430.51 | $10.29 | $0.30 | | | | | | | | |
| 282 | 1 | $4,424.28 | $1,037.32 | $4.27 | $0.25 | | | | | | | | |
| 283 | 0 | $4,340.29 | $1,660.30 | $2.61 | $0.31 | | | | | | | | |
| 284 | 0 | $4,331.19 | $407.72 | $10.62 | $1.25 | | | | | | | | |
| 285 | 0 | $4,329.70 | $621.00 | $6.97 | $0.21 | | | | | | | | |
| 286 | 1 | $4,300.63 | $424.37 | $10.13 | $0.30 | | | | | | | | |
| 287 | 0 | $4,273.21 | $311.88 | $13.70 | $0.41 | | | | | | | | |
| 288 | 0 | $4,240.61 | $656.34 | $6.46 | $0.07 | | | | | | | | |
| 289 | 0 | $4,157.60 | $514.37 | $8.08 | $0.06 | | | | | | | | |
| 290 | 0 | $3,863.13 | $289.36 | $13.35 | $0.39 | | | | | | | | |
| 291 | 0 | $3,853.57 | $308.99 | $12.47 | $0.74 | | | | | | | | |
| 292 | 0 | $3,794.91 | $598.48 | $6.34 | $0.38 | | | | | | | | |
| 293 | 0 | $3,763.26 | $457.15 | $8.23 | $0.09 | | | | | | | | |
| 294 | 0 | $3,658.70 | $769.99 | $4.75 | $0.79 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 295 | 0 | $3,649.35 | $526.90 | $6.93 | $0.07 | | | | | | | | |
| 296 | 0 | $3,644.59 | $321.75 | $11.33 | $0.67 | | | | | | | | |
| 297 | 0 | $3,642.15 | $161.23 | $22.59 | $0.68 | | | | | | | | |
| 298 | 1 | $3,614.61 | $316.60 | $11.42 | $0.95 | | | | | | | | |
| 299 | 0 | $3,610.98 | $651.75 | $5.54 | $0.33 | | | | | | | | |
| 300 | 1 | $3,597.53 | $570.98 | $6.30 | $0.26 | | | | | | | | |
| 301 | 0 | $3,471.19 | $597.15 | $5.81 | $0.09 | | | | | | | | |
| 302 | 0 | $3,467.84 | $312.69 | $11.09 | $0.66 | | | | | | | | |
| 303 | 0 | $3,457.64 | $382.76 | $9.03 | $0.27 | | | | | | | | |
| 304 | 0 | $3,444.54 | $704.97 | $4.89 | $0.81 | | | | | | | | |
| 305 | 0 | $3,433.32 | $994.80 | $3.45 | $0.69 | | | | | | | | |
| 306 | 0 | $3,342.97 | $415.07 | $8.05 | $0.24 | | | | | | | | |
| 307 | 0 | $3,303.18 | $454.43 | $7.27 | $0.06 | | | | | | | | |
| 308 | 0 | $3,280.72 | $313.45 | $10.47 | $0.62 | | | | | | | | |
| 309 | 0 | $3,224.26 | $468.42 | $6.88 | $0.27 | | | | | | | | |
| 310 | 0 | $3,166.64 | $1,641.14 | $1.93 | $0.64 | | | | | | | | |
| 311 | 0 | $3,156.05 | $704.16 | $4.48 | $0.19 | | | | | | | | |
| 312 | 0 | $3,141.74 | $284.06 | $11.06 | $0.33 | | | | | | | | |
| 313 | 1 | $3,112.21 | $322.17 | $9.66 | $0.28 | | | | | | | | |
| 314 | 0 | $3,106.02 | $351.21 | $8.84 | $0.52 | | | | | | | | |
| 315 | 0 | $3,083.12 | $1,009.19 | $3.06 | $0.18 | | | | | | | | |
| 316 | 0 | $3,037.08 | $342.19 | $8.88 | $0.07 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 317 | 0 | $3,034.17 | $264.38 | $11.48 | $0.96 | | | | | | | | |
| 318 | 0 | $3,008.90 | $871.04 | $3.45 | $0.69 | | | | | | | | |
| 319 | 0 | $2,980.33 | $333.46 | $8.94 | $1.12 | | | | | | | | |
| 320 | 0 | $2,958.70 | $395.02 | $7.49 | $0.30 | | | | | | | | |
| 321 | 0 | $2,941.61 | $364.42 | $8.07 | $0.24 | | | | | | | | |
| 322 | 0 | $2,913.73 | $408.12 | $7.14 | $0.42 | | | | | | | | |
| 323 | 0 | $2,873.37 | $408.15 | $7.04 | $0.15 | | | | | | | | |
| 324 | 0 | $2,833.09 | $317.36 | $8.93 | $0.26 | | | | | | | | |
| 325 | 0 | $2,830.20 | $819.72 | $3.45 | $0.58 | | | | | | | | |
| 326 | 1 | $2,751.79 | $413.65 | $6.65 | $0.39 | | | | | | | | |
| 327 | 0 | $2,633.80 | $654.01 | $4.03 | $0.13 | | | | | | | | |
| 328 | 1 | $2,621.31 | $343.39 | $7.63 | $0.23 | | | | | | | | |
| 329 | 1 | $2,559.38 | $347.44 | $7.37 | $0.22 | | | | | | | | |
| 330 | 0 | $2,465.47 | $317.53 | $7.76 | $0.46 | | | | | | | | |
| 331 | 0 | $2,379.36 | $132.26 | $17.99 | $0.24 | | | | | | | | |
| 332 | 0 | $2,367.06 | $1,251.14 | $1.89 | $0.12 | | | | | | | | |
| 333 | 0 | $2,364.55 | $315.69 | $7.49 | $0.12 | | | | | | | | |
| 334 | 0 | $2,268.03 | $180.15 | $12.59 | $0.13 | | | | | | | | |
| 335 | 0 | $2,214.52 | $328.00 | $6.75 | $0.40 | | | | | | | | |
| 336 | 1 | $2,154.21 | $397.70 | $5.42 | $0.32 | | | | | | | | |
| 337 | 1 | $2,148.87 | $323.26 | $6.65 | $0.20 | | | | | | | | |
| 338 | 0 | $2,134.04 | $390.40 | $5.47 | $0.32 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 339 | 0 | $2,113.96 | $214.42 | $9.86 | $0.10 | | | | | | | | |
| 340 | 0 | $2,110.73 | $140.81 | $14.99 | $0.15 | | | | | | | | |
| 341 | 0 | $2,102.16 | $332.00 | $6.33 | $0.37 | | | | | | | | |
| 342 | 0 | $2,084.05 | $1,096.26 | $1.90 | $0.12 | | | | | | | | |
| 343 | 1 | $2,075.23 | $260.84 | $7.96 | $0.24 | | | | | | | | |
| 344 | 0 | $2,057.64 | $134.06 | $15.35 | $0.48 | | | | | | | | |
| 345 | 0 | $1,971.59 | $424.12 | $4.65 | $0.27 | | | | | | | | |
| 346 | 0 | $1,967.09 | $245.90 | $8.00 | $0.08 | | | | | | | | |
| 347 | 0 | $1,959.19 | $330.40 | $5.93 | $0.35 | | | | | | | | |
| 348 | 0 | $1,941.65 | $174.24 | $11.14 | $0.66 | | | | | | | | |
| 349 | 0 | $1,833.16 | $184.00 | $9.96 | $0.29 | | | | | | | | |
| 350 | 0 | $1,832.89 | $795.99 | $2.30 | $0.33 | | | | | | | | |
| 351 | 0 | $1,829.97 | $233.23 | $7.85 | $0.12 | | | | | | | | |
| 352 | 0 | $1,803.78 | $389.38 | $4.63 | $0.14 | | | | | | | | |
| 353 | 0 | $1,794.36 | $152.68 | $11.75 | $0.35 | | | | | | | | |
| 354 | 0 | $1,787.49 | $119.33 | $14.98 | $1.77 | | | | | | | | |
| 355 | 0 | $1,730.21 | $148.09 | $11.68 | $0.69 | | | | | | | | |
| 356 | 1 | $1,704.82 | $232.00 | $7.35 | $0.22 | | | | | | | | |
| 357 | 1 | $1,677.05 | $557.58 | $3.01 | $0.36 | | | | | | | | |
| 358 | 0 | $1,580.98 | $334.74 | $4.72 | $0.10 | | | | | | | | |
| 359 | 0 | $1,574.82 | $132.04 | $11.93 | $0.12 | | | | | | | | |
| 360 | 0 | $1,510.11 | $189.00 | $7.99 | $0.31 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 361 | 1 | $1,506.03 | $160.25 | $9.40 | $0.28 | | | | | | | | |
| 362 | 0 | $1,251.01 | $450.92 | $2.77 | $0.33 | | | | | | | | |
| 363 | 0 | $1,251.00 | $323.00 | $3.87 | $0.46 | | | | | | | | |
| 364 | 0 | $1,247.18 | $119.13 | $10.47 | $0.41 | | | | | | | | |
| 365 | 0 | $1,167.40 | $73.01 | $15.99 | $1.89 | | | | | | | | |
| 366 | 0 | $1,164.46 | $101.14 | $11.51 | $0.68 | | | | | | | | |
| 367 | 1 | $1,143.94 | $190.00 | $6.02 | $0.35 | | | | | | | | |
| 368 | 1 | $1,136.29 | $191.00 | $5.95 | $0.35 | | | | | | | | |
| 369 | 0 | $1,114.04 | $367.32 | $3.03 | $0.13 | | | | | | | | |
| 370 | 0 | $1,109.63 | $37.00 | $29.99 | $0.30 | | | | | | | | |
| 371 | 0 | $1,093.35 | $538.58 | $2.03 | $0.13 | | | | | | | | |
| 372 | 0 | $1,080.01 | $342.32 | $3.15 | $0.53 | | | | | | | | |
| 373 | 0 | $1,034.62 | $175.36 | $5.90 | $0.35 | | | | | | | | |
| 374 | 0 | $1,024.89 | $36.67 | $27.95 | $0.28 | | | | | | | | |
| 375 | 1 | $1,009.90 | $300.00 | $3.37 | $0.40 | | | | | | | | |
| 376 | 0 | $1,006.63 | $53.01 | $18.99 | $1.19 | | | | | | | | |
| 377 | 0 | $1,004.70 | $76.48 | $13.14 | $0.10 | | | | | | | | |
| 378 | 0 | $992.03 | $109.30 | $9.08 | $0.07 | | | | | | | | |
| 379 | 0 | $987.91 | $188.23 | $5.25 | $0.62 | | | | | | | | |
| 380 | 1 | $958.84 | $256.00 | $3.75 | $0.44 | | | | | | | | |
| 381 | 0 | $945.60 | $44.00 | $21.49 | $0.21 | | | | | | | | |
| 382 | 0 | $934.03 | $38.02 | $24.57 | $0.08 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 383 | 0 | $925.64 | $108.97 | $8.49 | $0.25 | | | | | | | | |
| 384 | 0 | $923.29 | $132.09 | $6.99 | $0.15 | | | | | | | | |
| 385 | 0 | $902.95 | $129.18 | $6.99 | $0.82 | | | | | | | | |
| 386 | 0 | $901.33 | $208.51 | $4.32 | $0.25 | | | | | | | | |
| 387 | 0 | $877.61 | $94.00 | $9.34 | $0.09 | | | | | | | | |
| 388 | 0 | $870.55 | $304.07 | $2.86 | $0.12 | | | | | | | | |
| 389 | 0 | $861.17 | $283.00 | $3.04 | $0.19 | | | | | | | | |
| 390 | 1 | $847.96 | $77.00 | $11.01 | $0.11 | | | | | | | | |
| 391 | 0 | $839.72 | $28.00 | $29.99 | $0.30 | | | | | | | | |
| 392 | 1 | $825.04 | $106.00 | $7.78 | $0.23 | | | | | | | | |
| 393 | 0 | $804.48 | $136.62 | $5.89 | $0.35 | | | | | | | | |
| 394 | 0 | $765.65 | $76.20 | $10.05 | $1.19 | | | | | | | | |
| 395 | 0 | $749.29 | $100.04 | $7.49 | $0.08 | | | | | | | | |
| 396 | 0 | $744.80 | $209.28 | $3.56 | $0.21 | | | | | | | | |
| 397 | 0 | $743.04 | $40.85 | $18.19 | $0.18 | | | | | | | | |
| 398 | 0 | $733.25 | $120.12 | $6.10 | $0.38 | | | | | | | | |
| 399 | 0 | $732.71 | $66.12 | $11.08 | $0.33 | | | | | | | | |
| 400 | 0 | $701.83 | $506.99 | $1.38 | $1.38 | | | | | | | | |
| 401 | 0 | $696.61 | $87.19 | $7.99 | $0.08 | | | | | | | | |
| 402 | 0 | $683.09 | $74.50 | $9.17 | $0.27 | | | | | | | | |
| 403 | 0 | $681.89 | $69.06 | $9.87 | $0.58 | | | | | | | | |
| 404 | 1 | $627.14 | $71.18 | $8.81 | $0.35 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 405 | 0 | $592.19 | $74.12 | $7.99 | $0.94 | | | | | | | | |
| 406 | 0 | $533.92 | $49.04 | $10.89 | $1.28 | | | | | | | | |
| 407 | 0 | $525.35 | $81.11 | $6.48 | $0.77 | | | | | | | | |
| 408 | 0 | $517.91 | $34.02 | $15.23 | $0.60 | | | | | | | | |
| 409 | 0 | $514.60 | $205.11 | $2.51 | $0.35 | | | | | | | | |
| 410 | 0 | $511.71 | $281.04 | $1.82 | $0.26 | | | | | | | | |
| 411 | 0 | $511.24 | $40.05 | $12.76 | $0.38 | | | | | | | | |
| 412 | 0 | $507.41 | $142.23 | $3.57 | $0.58 | | | | | | | | |
| 413 | 0 | $506.11 | $106.58 | $4.75 | $0.28 | | | | | | | | |
| 414 | 0 | $502.90 | $63.22 | $7.95 | $0.08 | | | | | | | | |
| 415 | 0 | $497.63 | $123.22 | $4.04 | $0.08 | | | | | | | | |
| 416 | 0 | $492.31 | $49.00 | $10.05 | $0.08 | | | | | | | | |
| 417 | 0 | $480.72 | $48.12 | $9.99 | $0.59 | | | | | | | | |
| 418 | 0 | $474.65 | $72.06 | $6.59 | $0.78 | | | | | | | | |
| 419 | 0 | $467.73 | $303.00 | $1.54 | $0.10 | | | | | | | | |
| 420 | 0 | $466.60 | $49.35 | $9.45 | $0.56 | | | | | | | | |
| 421 | 0 | $456.66 | $54.00 | $8.46 | $0.09 | | | | | | | | |
| 422 | 0 | $448.75 | $68.07 | $6.59 | $0.78 | | | | | | | | |
| 423 | 0 | $448.61 | $24.04 | $18.66 | $0.55 | | | | | | | | |
| 424 | 1 | $444.89 | $72.64 | $6.12 | $0.38 | | | | | | | | |
| 425 | 0 | $441.66 | $176.05 | $2.51 | $0.21 | | | | | | | | |
| 426 | 1 | $431.18 | $97.15 | $4.44 | $0.52 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 427 | 0 | $430.41 | $99.08 | $4.34 | $0.26 | | | | | | | | |
| 428 | 1 | $425.74 | $26.00 | $16.37 | $0.64 | | | | | | | | |
| 429 | 0 | $425.29 | $71.00 | $5.99 | $0.18 | | | | | | | | |
| 430 | 1 | $422.91 | $129.00 | $3.28 | $0.39 | | | | | | | | |
| 431 | 1 | $422.40 | $75.04 | $5.63 | $0.33 | | | | | | | | |
| 432 | 0 | $413.76 | $37.01 | $11.18 | $0.33 | | | | | | | | |
| 433 | 0 | $408.50 | $34.07 | $11.99 | $0.71 | | | | | | | | |
| 434 | 0 | $394.87 | $84.20 | $4.69 | $0.55 | | | | | | | | |
| 435 | 1 | $369.97 | $38.30 | $9.66 | $0.30 | | | | | | | | |
| 436 | 0 | $369.34 | $78.02 | $4.73 | $0.95 | | | | | | | | |
| 437 | 0 | $351.91 | $22.01 | $15.99 | $0.12 | | | | | | | | |
| 438 | 0 | $348.22 | $48.09 | $7.24 | $0.43 | | | | | | | | |
| 439 | 0 | $343.76 | $80.13 | $4.29 | $0.25 | | | | | | | | |
| 440 | 0 | $331.86 | $47.05 | $7.05 | $0.42 | | | | | | | | |
| 441 | 0 | $323.71 | $16.03 | $20.19 | $1.19 | | | | | | | | |
| 442 | 0 | $321.10 | $50.10 | $6.41 | $0.75 | | | | | | | | |
| 443 | 0 | $301.40 | $41.06 | $7.34 | $0.43 | | | | | | | | |
| 444 | 0 | $291.90 | $37.06 | $7.88 | $0.47 | | | | | | | | |
| 445 | 1 | $290.16 | $97.04 | $2.99 | $0.28 | | | | | | | | |
| 446 | 1 | $268.21 | $11.03 | $24.32 | $0.36 | | | | | | | | |
| 447 | 0 | $264.08 | $54.03 | $4.89 | $0.29 | | | | | | | | |
| 448 | 0 | $261.87 | $16.01 | $16.36 | $0.97 | | | | | | | | |

|     | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|-----|---|---|----|----|----|----|----|----|----|----|----|----|----|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 449 | 0 | $258.42 | $40.05 | $6.45 | $0.76 | | | | | | | | |
| 450 | 0 | $257.58 | $48.11 | $5.35 | $0.63 | | | | | | | | |
| 451 | 0 | $252.89 | $11.00 | $22.99 | $0.23 | | | | | | | | |
| 452 | 0 | $252.11 | $42.09 | $5.99 | $0.35 | | | | | | | | |
| 453 | 1 | $246.82 | $28.01 | $8.81 | $0.52 | | | | | | | | |
| 454 | 0 | $244.51 | $49.00 | $4.99 | $0.16 | | | | | | | | |
| 455 | 0 | $243.23 | $57.06 | $4.26 | $0.25 | | | | | | | | |
| 456 | 0 | $240.13 | $37.00 | $6.49 | $0.14 | | | | | | | | |
| 457 | 1 | $227.82 | $18.00 | $12.66 | $0.37 | | | | | | | | |
| 458 | 0 | $227.19 | $21.00 | $10.82 | $0.68 | | | | | | | | |
| 459 | 0 | $225.33 | $87.00 | $2.59 | $0.11 | | | | | | | | |
| 460 | 0 | $223.72 | $28.00 | $7.99 | $0.24 | | | | | | | | |
| 461 | 0 | $219.78 | $22.00 | $9.99 | $0.30 | | | | | | | | |
| 462 | 1 | $218.78 | $22.00 | $9.94 | $0.29 | | | | | | | | |
| 463 | 0 | $210.17 | $33.09 | $6.35 | $0.75 | | | | | | | | |
| 464 | 0 | $193.62 | $22.03 | $8.79 | $0.18 | | | | | | | | |
| 465 | 0 | $190.24 | $31.04 | $6.13 | $0.36 | | | | | | | | |
| 466 | 0 | $188.37 | $23.31 | $8.08 | $0.48 | | | | | | | | |
| 467 | 0 | $187.71 | $42.08 | $4.46 | $0.52 | | | | | | | | |
| 468 | 0 | $186.88 | $12.00 | $15.57 | $0.46 | | | | | | | | |
| 469 | 0 | $183.15 | $23.11 | $7.92 | $0.08 | | | | | | | | |
| 470 | 0 | $179.80 | $20.00 | $8.99 | $0.53 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 471 | 0 | $177.37 | $19.73 | $8.99 | $0.50 | | | | | | | | |
| 472 | 0 | $172.17 | $14.09 | $12.22 | $0.36 | | | | | | | | |
| 473 | 0 | $165.73 | $12.02 | $13.79 | $0.81 | | | | | | | | |
| 474 | 0 | $163.91 | $9.00 | $18.21 | $0.18 | | | | | | | | |
| 475 | 0 | $160.11 | $49.00 | $3.27 | $0.54 | | | | | | | | |
| 476 | 0 | $160.02 | $44.02 | $3.64 | $0.73 | | | | | | | | |
| 477 | 0 | $157.93 | $7.00 | $22.56 | $0.22 | | | | | | | | |
| 478 | 0 | $149.55 | $17.21 | $8.69 | $0.36 | | | | | | | | |
| 479 | 0 | $144.82 | $28.00 | $5.17 | $0.11 | | | | | | | | |
| 480 | 0 | $143.91 | $9.00 | $15.99 | $0.12 | | | | | | | | |
| 481 | 0 | $143.00 | $21.03 | $6.80 | $0.80 | | | | | | | | |
| 482 | 0 | $134.61 | $19.00 | $7.08 | $0.07 | | | | | | | | |
| 483 | 0 | $133.77 | $13.00 | $10.29 | $1.29 | | | | | | | | |
| 484 | 0 | $132.47 | $8.00 | $16.56 | $0.65 | | | | | | | | |
| 485 | 0 | $128.05 | $16.03 | $7.99 | $0.94 | | | | | | | | |
| 486 | 0 | $127.19 | $8.02 | $15.87 | $0.94 | | | | | | | | |
| 487 | 0 | $125.82 | $12.09 | $10.41 | $0.41 | | | | | | | | |
| 488 | 0 | $122.00 | $16.02 | $7.62 | $0.22 | | | | | | | | |
| 489 | 0 | $119.88 | $12.00 | $9.99 | $0.10 | | | | | | | | |
| 490 | 0 | $115.86 | $14.00 | $8.28 | $0.06 | | | | | | | | |
| 491 | 0 | $115.80 | $4.00 | $28.95 | $0.08 | | | | | | | | |
| 492 | 0 | $113.55 | $17.03 | $6.67 | $0.79 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 493 | 0 | $109.85 | $24.02 | $4.57 | $0.91 | | | | | | | | |
| 494 | 0 | $104.73 | $12.05 | $8.69 | $0.26 | | | | | | | | |
| 495 | 1 | $103.19 | $21.00 | $4.91 | $0.61 | | | | | | | | |
| 496 | 1 | $98.86 | $14.00 | $7.06 | $0.42 | | | | | | | | |
| 497 | 0 | $96.81 | $12.12 | $7.99 | $0.24 | | | | | | | | |
| 498 | 0 | $96.07 | $16.04 | $5.99 | $0.11 | | | | | | | | |
| 499 | 0 | $91.77 | $23.00 | $3.99 | $0.16 | | | | | | | | |
| 500 | 0 | $90.93 | $7.00 | $12.99 | $0.10 | | | | | | | | |
| 501 | 0 | $90.63 | $23.04 | $3.93 | $0.08 | | | | | | | | |
| 502 | 0 | $86.73 | $7.00 | $12.39 | $1.47 | | | | | | | | |
| 503 | 0 | $80.44 | $23.05 | $3.49 | $0.25 | | | | | | | | |
| 504 | 0 | $79.20 | $17.01 | $4.66 | $0.10 | | | | | | | | |
| 505 | 0 | $79.08 | $12.00 | $6.59 | $0.78 | | | | | | | | |
| 506 | 0 | $77.94 | $6.00 | $12.99 | $0.10 | | | | | | | | |
| 507 | 0 | $73.95 | $5.00 | $14.79 | $0.15 | | | | | | | | |
| 508 | 0 | $73.86 | $12.03 | $6.14 | $0.26 | | | | | | | | |
| 509 | 0 | $71.97 | $13.00 | $5.54 | $0.65 | | | | | | | | |
| 510 | 1 | $68.61 | $46.05 | $1.49 | $1.49 | | | | | | | | |
| 511 | 0 | $68.18 | $15.22 | $4.48 | $0.53 | | | | | | | | |
| 512 | 1 | $67.66 | $10.01 | $6.76 | $0.83 | | | | | | | | |
| 513 | 1 | $66.43 | $7.00 | $9.49 | $0.28 | | | | | | | | |
| 514 | 0 | $65.89 | $11.00 | $5.99 | $0.18 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 515 | 0 | $63.96 | $4.00 | $15.99 | $0.63 | | | | | | | | |
| 516 | 0 | $59.97 | $3.00 | $19.99 | $0.16 | | | | | | | | |
| 517 | 0 | $59.94 | $6.00 | $9.99 | $0.59 | | | | | | | | |
| 518 | 0 | $57.96 | $4.00 | $14.49 | $1.72 | | | | | | | | |
| 519 | 1 | $56.95 | $5.00 | $11.39 | $0.11 | | | | | | | | |
| 520 | 0 | $55.47 | $49.08 | $1.13 | $0.14 | | | | | | | | |
| 521 | 0 | $54.95 | $5.00 | $10.99 | $0.09 | | | | | | | | |
| 522 | 0 | $54.44 | $8.02 | $6.79 | $0.80 | | | | | | | | |
| 523 | 0 | $52.90 | $10.00 | $5.29 | $0.16 | | | | | | | | |
| 524 | 0 | $51.96 | $4.00 | $12.99 | $0.38 | | | | | | | | |
| 525 | 0 | $49.95 | $5.00 | $9.99 | $0.59 | | | | | | | | |
| 526 | 0 | $47.88 | $12.00 | $3.99 | $0.24 | | | | | | | | |
| 527 | 0 | $47.40 | $10.00 | $4.74 | $0.27 | | | | | | | | |
| 528 | 0 | $45.43 | $7.00 | $6.49 | $0.81 | | | | | | | | |
| 529 | 0 | $45.22 | $5.03 | $8.99 | $0.53 | | | | | | | | |
| 530 | 0 | $44.97 | $3.00 | $14.99 | $0.89 | | | | | | | | |
| 531 | 0 | $44.95 | $5.00 | $8.99 | $0.07 | | | | | | | | |
| 532 | 0 | $41.88 | $12.00 | $3.49 | $0.21 | | | | | | | | |
| 533 | 0 | $40.07 | $11.05 | $3.63 | $0.58 | | | | | | | | |
| 534 | 0 | $37.81 | $8.06 | $4.69 | $0.20 | | | | | | | | |
| 535 | 0 | $36.09 | $12.07 | $2.99 | $0.34 | | | | | | | | |
| 536 | 0 | $35.94 | $6.00 | $5.99 | $0.35 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 537 | 0 | $35.90 | $5.00 | $7.18 | $0.84 | | | | | | | | |
| 538 | 0 | $34.95 | $5.00 | $6.99 | $0.41 | | | | | | | | |
| 539 | 0 | $34.90 | $10.00 | $3.49 | $0.56 | | | | | | | | |
| 540 | 1 | $32.94 | $6.00 | $5.49 | $0.65 | | | | | | | | |
| 541 | 0 | $32.58 | $13.03 | $2.50 | $0.05 | | | | | | | | |
| 542 | 0 | $31.96 | $8.01 | $3.99 | $0.12 | | | | | | | | |
| 543 | 0 | $30.12 | $5.03 | $5.99 | $1.20 | | | | | | | | |
| 544 | 0 | $29.96 | $4.00 | $7.49 | $0.44 | | | | | | | | |
| 545 | 0 | $27.05 | $3.01 | $8.99 | $0.26 | | | | | | | | |
| 546 | 1 | $26.45 | $5.00 | $5.29 | $0.66 | | | | | | | | |
| 547 | 0 | $25.98 | $2.00 | $12.99 | $1.54 | | | | | | | | |
| 548 | 0 | $25.75 | $5.00 | $5.15 | $0.32 | | | | | | | | |
| 549 | 0 | $25.49 | $1.00 | $25.49 | $0.75 | | | | | | | | |
| 550 | 0 | $23.97 | $3.00 | $7.99 | $0.24 | | | | | | | | |
| 551 | 0 | $23.94 | $6.00 | $3.99 | $0.47 | | | | | | | | |
| 552 | 0 | $23.37 | $3.00 | $7.79 | $0.46 | | | | | | | | |
| 553 | 0 | $20.97 | $3.00 | $6.99 | $0.82 | | | | | | | | |
| 554 | 0 | $20.95 | $5.00 | $4.19 | $0.49 | | | | | | | | |
| 555 | 0 | $20.76 | $4.00 | $5.19 | $0.35 | | | | | | | | |
| 556 | 0 | $19.99 | $1.00 | $19.99 | $0.69 | | | | | | | | |
| 557 | 0 | $19.98 | $2.00 | $9.99 | $0.08 | | | | | | | | |
| 558 | 0 | $17.97 | $3.00 | $5.99 | $0.35 | | | | | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 559 | 0 | $17.94 | $6.00 | $2.99 | $0.37 | | | | | | | | |
| 560 | 0 | $17.35 | $5.00 | $3.47 | $0.58 | | | | | | | | |
| 561 | 0 | $16.99 | $1.00 | $16.99 | $1.01 | | | | | | | | |
| 562 | 0 | $16.47 | $3.00 | $5.49 | $0.27 | | | | | | | | |
| 563 | 0 | $15.98 | $2.00 | $7.99 | $0.95 | | | | | | | | |
| 564 | 0 | $14.97 | $3.00 | $4.99 | $0.30 | | | | | | | | |
| 565 | 0 | $13.99 | $1.00 | $13.99 | $0.49 | | | | | | | | |
| 566 | 0 | $13.98 | $2.00 | $6.99 | $0.05 | | | | | | | | |
| 567 | 0 | $13.98 | $2.00 | $6.99 | $0.41 | | | | | | | | |
| 568 | 0 | $13.98 | $2.00 | $6.99 | $0.82 | | | | | | | | |
| 569 | 0 | $13.24 | $2.01 | $6.59 | $0.78 | | | | | | | | |
| 570 | 0 | $13.14 | $1.20 | $10.99 | $0.65 | | | | | | | | |
| 571 | 0 | $12.39 | $1.00 | $12.39 | $1.47 | | | | | | | | |
| 572 | 0 | $11.99 | $1.00 | $11.99 | $1.41 | | | | | | | | |
| 573 | 0 | $11.98 | $2.00 | $5.99 | $0.18 | | | | | | | | |
| 574 | 0 | $9.99 | $1.00 | $9.99 | $0.30 | | | | | | | | |
| 575 | 0 | $9.86 | $9.05 | $1.09 | $0.07 | | | | | | | | |
| 576 | 0 | $9.62 | $2.01 | $4.79 | $0.48 | | | | | | | | |
| 577 | 0 | $8.48 | $2.00 | $4.24 | $0.25 | | | | | | | | |
| 578 | 0 | $7.16 | $4.00 | $1.79 | $0.07 | | | | | | | | |
| 579 | 1 | $6.99 | $1.00 | $6.99 | $0.41 | | | | | | | | |
| 580 | 0 | $6.33 | $1.06 | $5.99 | $0.18 | | | | | | | | |

|  | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 581 | 1 | $5.79 | $1.00 | $5.79 | $0.34 | | | | | | | | |
| 582 | 0 | $5.58 | $2.00 | $2.79 | $0.06 | | | | | | | | |
| 583 | 0 | $4.99 | $1.00 | $4.99 | $0.30 | | | | | | | | |
| 584 | 0 | $4.84 | $1.01 | $4.79 | $0.46 | | | | | | | | |
| 585 | 0 | $3.99 | $1.00 | $3.99 | $0.47 | | | | | | | | |
| 586 | 1 | $3.78 | $2.00 | $1.89 | $0.22 | | | | | | | | |
| 587 | 0 | $3.32 | $1.01 | $3.29 | $0.14 | | | | | | | | |
| 588 | 1 | $2.99 | $1.00 | $2.99 | $0.35 | | | | | | | | |
| 589 | 0 | $2.98 | $2.00 | $1.49 | $0.18 | | | | | | | | |
| 590 | x | x | x | x | x | x | x | x | x | x | x | x | |
| 591 | | 322404.3106 | 15,389,423 | | | | | | | | | | |
| 592 | | $117,552.65 | 5,333,071 | 102559.059 | | | | | | | | | |
| 593 | | | 1,894,333 | 4,790,742 | | | | | | | | | |
| 594 | | | 2,896,410 | 0.89830836 | | | | | | | | | |
| 595 | | | 542,329 | | | | | | | | | | |
| 596 | | | | | | | | | | | | | |
| 597 | | | | | | | | | | | | | |
| 598 | | | | | | 1 | 2 | 3 | | | | | |
| 599 | | | | | 1 | 0.2998994 | 0.31615303 | 0.255191139 | 35,140 | | | | |
| 600 | | | | | 2 | 0.23893979 | 0.20214311 | 0.241711162 | 122,310 | | | | |
| 601 | | | | | 3 | 0.21773134 | 0.17491863 | 0.168851435 | 9,841 | | | | |
| 602 | | | | | 4 | 0.14708509 | 0.13349694 | 0.185109112 | 295,047 | | | | |

| | Y | Z | AA | AB | AC | AD | AE | AF | AG | AH | AI | AJ | AK |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | | |
| 6 | | | | | | | | | | | 1 | 0 | 13 |
| 7 | | | | | | | | | | | 2 | 13 | 21 |
| 8 | | | | | | | | | | | 3 | 21 | 30 |
| | | | | | | | | | | | 4 | 30 | 41 |
| 9 | | | | | | | | | | | | | |
| 603 | | | | | 5 | 0.0931849 | 0.10462582 | 0.119938491 | 164,012 | | | | |
| 604 | | | | | 6 | 0.10596843 | 0.09511633 | 0.041115935 | 48,553 | | | | |
| 605 | | | | | 7 | 0.10642365 | 0.05902193 | 0.051976018 | 4,848 | | | | |
| 606 | | | | | | | | | | | | | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 10 | 5 |
| 11 | 6 |
| 12 | 7 |
| 13 | 8 |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |
| 27 | |
| 28 | |
| 29 | |
| 30 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 31 | |
| 32 | |
| 33 | |
| 34 | |
| 35 | |
| 36 | |
| 37 | |
| 38 | |
| 39 | |
| 40 | |
| 41 | |
| 42 | |
| 43 | |
| 44 | |
| 45 | |
| 46 | |
| 47 | |
| 48 | |
| 49 | |
| 50 | |
| 51 | |
| 52 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 53 | |
| 54 | |
| 55 | |
| 56 | |
| 57 | |
| 58 | |
| 59 | |
| 60 | |
| 61 | |
| 62 | |
| 63 | |
| 64 | |
| 65 | |
| 66 | |
| 67 | |
| 68 | |
| 69 | |
| 70 | |
| 71 | |
| 72 | |
| 73 | |
| 74 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 75 | |
| 76 | |
| 77 | |
| 78 | |
| 79 | |
| 80 | |
| 81 | |
| 82 | |
| 83 | |
| 84 | |
| 85 | |
| 86 | |
| 87 | |
| 88 | |
| 89 | |
| 90 | |
| 91 | |
| 92 | |
| 93 | |
| 94 | |
| 95 | |
| 96 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 97 | |
| 98 | |
| 99 | |
| 100 | |
| 101 | |
| 102 | |
| 103 | |
| 104 | |
| 105 | |
| 106 | |
| 107 | |
| 108 | |
| 109 | |
| 110 | |
| 111 | |
| 112 | |
| 113 | |
| 114 | |
| 115 | |
| 116 | |
| 117 | |
| 118 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 119 | |
| 120 | |
| 121 | |
| 122 | |
| 123 | |
| 124 | |
| 125 | |
| 126 | |
| 127 | |
| 128 | |
| 129 | |
| 130 | |
| 131 | |
| 132 | |
| 133 | |
| 134 | |
| 135 | |
| 136 | |
| 137 | |
| 138 | |
| 139 | |
| 140 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 141 | |
| 142 | |
| 143 | |
| 144 | |
| 145 | |
| 146 | |
| 147 | |
| 148 | |
| 149 | |
| 150 | |
| 151 | |
| 152 | |
| 153 | |
| 154 | |
| 155 | |
| 156 | |
| 157 | |
| 158 | |
| 159 | |
| 160 | |
| 161 | |
| 162 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 163 | |
| 164 | |
| 165 | |
| 166 | |
| 167 | |
| 168 | |
| 169 | |
| 170 | |
| 171 | |
| 172 | |
| 173 | |
| 174 | |
| 175 | |
| 176 | |
| 177 | |
| 178 | |
| 179 | |
| 180 | |
| 181 | |
| 182 | |
| 183 | |
| 184 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 185 | |
| 186 | |
| 187 | |
| 188 | |
| 189 | |
| 190 | |
| 191 | |
| 192 | |
| 193 | |
| 194 | |
| 195 | |
| 196 | |
| 197 | |
| 198 | |
| 199 | |
| 200 | |
| 201 | |
| 202 | |
| 203 | |
| 204 | |
| 205 | |
| 206 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 207 | |
| 208 | |
| 209 | |
| 210 | |
| 211 | |
| 212 | |
| 213 | |
| 214 | |
| 215 | |
| 216 | |
| 217 | |
| 218 | |
| 219 | |
| 220 | |
| 221 | |
| 222 | |
| 223 | |
| 224 | |
| 225 | |
| 226 | |
| 227 | |
| 228 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 229 | |
| 230 | |
| 231 | |
| 232 | |
| 233 | |
| 234 | |
| 235 | |
| 236 | |
| 237 | |
| 238 | |
| 239 | |
| 240 | |
| 241 | |
| 242 | |
| 243 | |
| 244 | |
| 245 | |
| 246 | |
| 247 | |
| 248 | |
| 249 | |
| 250 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 251 | |
| 252 | |
| 253 | |
| 254 | |
| 255 | |
| 256 | |
| 257 | |
| 258 | |
| 259 | |
| 260 | |
| 261 | |
| 262 | |
| 263 | |
| 264 | |
| 265 | |
| 266 | |
| 267 | |
| 268 | |
| 269 | |
| 270 | |
| 271 | |
| 272 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 273 | |
| 274 | |
| 275 | |
| 276 | |
| 277 | |
| 278 | |
| 279 | |
| 280 | |
| 281 | |
| 282 | |
| 283 | |
| 284 | |
| 285 | |
| 286 | |
| 287 | |
| 288 | |
| 289 | |
| 290 | |
| 291 | |
| 292 | |
| 293 | |
| 294 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 295 | |
| 296 | |
| 297 | |
| 298 | |
| 299 | |
| 300 | |
| 301 | |
| 302 | |
| 303 | |
| 304 | |
| 305 | |
| 306 | |
| 307 | |
| 308 | |
| 309 | |
| 310 | |
| 311 | |
| 312 | |
| 313 | |
| 314 | |
| 315 | |
| 316 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 317 | |
| 318 | |
| 319 | |
| 320 | |
| 321 | |
| 322 | |
| 323 | |
| 324 | |
| 325 | |
| 326 | |
| 327 | |
| 328 | |
| 329 | |
| 330 | |
| 331 | |
| 332 | |
| 333 | |
| 334 | |
| 335 | |
| 336 | |
| 337 | |
| 338 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 339 | |
| 340 | |
| 341 | |
| 342 | |
| 343 | |
| 344 | |
| 345 | |
| 346 | |
| 347 | |
| 348 | |
| 349 | |
| 350 | |
| 351 | |
| 352 | |
| 353 | |
| 354 | |
| 355 | |
| 356 | |
| 357 | |
| 358 | |
| 359 | |
| 360 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 361 | |
| 362 | |
| 363 | |
| 364 | |
| 365 | |
| 366 | |
| 367 | |
| 368 | |
| 369 | |
| 370 | |
| 371 | |
| 372 | |
| 373 | |
| 374 | |
| 375 | |
| 376 | |
| 377 | |
| 378 | |
| 379 | |
| 380 | |
| 381 | |
| 382 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 383 | |
| 384 | |
| 385 | |
| 386 | |
| 387 | |
| 388 | |
| 389 | |
| 390 | |
| 391 | |
| 392 | |
| 393 | |
| 394 | |
| 395 | |
| 396 | |
| 397 | |
| 398 | |
| 399 | |
| 400 | |
| 401 | |
| 402 | |
| 403 | |
| 404 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 405 | |
| 406 | |
| 407 | |
| 408 | |
| 409 | |
| 410 | |
| 411 | |
| 412 | |
| 413 | |
| 414 | |
| 415 | |
| 416 | |
| 417 | |
| 418 | |
| 419 | |
| 420 | |
| 421 | |
| 422 | |
| 423 | |
| 424 | |
| 425 | |
| 426 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 427 | |
| 428 | |
| 429 | |
| 430 | |
| 431 | |
| 432 | |
| 433 | |
| 434 | |
| 435 | |
| 436 | |
| 437 | |
| 438 | |
| 439 | |
| 440 | |
| 441 | |
| 442 | |
| 443 | |
| 444 | |
| 445 | |
| 446 | |
| 447 | |
| 448 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 449 | |
| 450 | |
| 451 | |
| 452 | |
| 453 | |
| 454 | |
| 455 | |
| 456 | |
| 457 | |
| 458 | |
| 459 | |
| 460 | |
| 461 | |
| 462 | |
| 463 | |
| 464 | |
| 465 | |
| 466 | |
| 467 | |
| 468 | |
| 469 | |
| 470 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 471 | |
| 472 | |
| 473 | |
| 474 | |
| 475 | |
| 476 | |
| 477 | |
| 478 | |
| 479 | |
| 480 | |
| 481 | |
| 482 | |
| 483 | |
| 484 | |
| 485 | |
| 486 | |
| 487 | |
| 488 | |
| 489 | |
| 490 | |
| 491 | |
| 492 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 493 | |
| 494 | |
| 495 | |
| 496 | |
| 497 | |
| 498 | |
| 499 | |
| 500 | |
| 501 | |
| 502 | |
| 503 | |
| 504 | |
| 505 | |
| 506 | |
| 507 | |
| 508 | |
| 509 | |
| 510 | |
| 511 | |
| 512 | |
| 513 | |
| 514 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 515 | |
| 516 | |
| 517 | |
| 518 | |
| 519 | |
| 520 | |
| 521 | |
| 522 | |
| 523 | |
| 524 | |
| 525 | |
| 526 | |
| 527 | |
| 528 | |
| 529 | |
| 530 | |
| 531 | |
| 532 | |
| 533 | |
| 534 | |
| 535 | |
| 536 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 537 | |
| 538 | |
| 539 | |
| 540 | |
| 541 | |
| 542 | |
| 543 | |
| 544 | |
| 545 | |
| 546 | |
| 547 | |
| 548 | |
| 549 | |
| 550 | |
| 551 | |
| 552 | |
| 553 | |
| 554 | |
| 555 | |
| 556 | |
| 557 | |
| 558 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 559 | |
| 560 | |
| 561 | |
| 562 | |
| 563 | |
| 564 | |
| 565 | |
| 566 | |
| 567 | |
| 568 | |
| 569 | |
| 570 | |
| 571 | |
| 572 | |
| 573 | |
| 574 | |
| 575 | |
| 576 | |
| 577 | |
| 578 | |
| 579 | |
| 580 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 581 | |
| 582 | |
| 583 | |
| 584 | |
| 585 | |
| 586 | |
| 587 | |
| 588 | |
| 589 | |
| 590 | |
| 591 | |
| 592 | |
| 593 | |
| 594 | |
| 595 | |
| 596 | |
| 597 | |
| 598 | |
| 599 | |
| 600 | |
| 601 | |
| 602 | |

| | AL |
|---|---|
| 1 | |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | 1 |
| 7 | 2 |
| 8 | 3 |
| 9 | 4 |
| 603 | |
| 604 | |
| 605 | |
| 606 | |

**Exhibit 4**

**Bates Kangadis 000022-58
and Summary**

ECONOMICS AND
TECHNOLOGY, INC.

| | A | B | C | D |
|---|---|---|---|---|
| 1 | **Item** | **Customer** | **Invoice Date** | **Invoice Number** |
| 2 | 1 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 1/7/2009 | 059194 4CS |
| 3 | 2 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 1/12/2009 | 059129 4CS |
| 4 | 3 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | REGENCY | 1/12/2009 | 059190 4CS |
| 5 | 4 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 1/16/2009 | 060004 4CS |
| 6 | 5 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 1/22/2009 | 060170 4CS |
| 7 | 6 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 1/22/2009 | 060258 4CS |
| 8 | 7 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 1/23/2009 | 060207 4CS |
| 9 | 8 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/26/2009 | 060195 4CS |
| 10 | 9 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/26/2009 | 060250 4CS |
| 11 | 10 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/28/2009 | 060196 4CS |
| 12 | 11 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 1/28/2009 | 060320 4CS |
| 13 | 12 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/29/2009 | 060194 4CS |
| 14 | 13 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/29/2009 | 060197 4CS |
| 15 | 14 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 1/29/2009 | 060314 4CS |
| 16 | 15 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/3/2009 | 060392 4CS |
| 17 | 16 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEM OULAS | 2/4/2009 | 060432 4CS |
| 18 | 17 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | VILLASMKT | 2/6/2009 | 060484 4CS |
| 19 | 18 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 2/12/2009 | 060505 4CS |
| 20 | 19 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 2/12/2009 | 060569 4CS |
| 21 | 20 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/16/2009 | 060620 4CS |
| 22 | 21 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/17/2009 | 060521 4CS |
| 23 | 22 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/18/2009 | 060475 4CS |
| 24 | 23 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | 5STARFOODS | 2/20/2009 | 060627 4CS |
| 25 | 24 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 2/24/2009 | 0606414CS |
| 26 | 25 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/24/2009 | 060662 4CS |
| 27 | 26 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/26/2009 | 060520 4CS |
| 28 | 27 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/5/2009 | 060827 4CS |
| 29 | 28 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 3/5/2009 | 060830 4CS |
| 30 | 29 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TRADE FAIR #6 | 3/5/2009 | 060844 4CS |
| 31 | 30 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/6/2009 | 060926 4CS |
| 32 | 31 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/6/2009 | 060930 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 33 | 32 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/6/2009 | 060937 4CS |
| 34 | 33 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 3/9/2009 | 060850 4CS |
| 35 | 34 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/9/2009 | 060925 4CS |
| 36 | 35 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 3/9/2009 | 060927 4CS |
| 37 | 36 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/9/2009 | 060928 4CS |
| 38 | 37 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/9/2009 | 060929 4CS |
| 39 | 38 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/9/2009 | 060949 4CS |
| 40 | 39 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 3/9/2009 | 060952 4CS |
| 41 | 40 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/12/2009 | 060847 4CS |
| 42 | 41 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/12/2009 | 061007 4CS |
| 43 | 42 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/13/2009 | 061005 4CS |
| 44 | 43 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITESTONE | 3/16/2009 | 060977 4CS |
| 45 | 44 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/16/2009 | 061063 4 cs |
| 46 | 45 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/17/2009 | 060969 4CS |
| 47 | 46 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/20/2009 | 061066 4CS |
| 48 | 47 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/24/2009 | 061167 4CS |
| 49 | 48 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/26/2009 | 061065 4CS |
| 50 | 49 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 3/26/2009 | 061179 4CS |
| 51 | 50 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/27/2009 | 061064 4CS |
| 52 | 51 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/27/2009 | 061164 4CS |
| 53 | 52 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/27/2009 | 061165 4CS |
| 54 | 53 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAfORD | 3/30/2009 | 061163 4CS |
| 55 | 54 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 3/30/2009 | 061205 4CS |
| 56 | 55 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 4/3/2009 | 061180 4CS |
| 57 | 56 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/3/2009 | 061211 4 cs |
| 58 | 57 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/6/2009 | 060831 4CS |
| 59 | 58 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/6/2009 | 061126 4CS |
| 60 | 59 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/6/2009 | 061287 4CS |
| 61 | 60 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/9/2009 | 061291 4CS |
| 62 | 61 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 4/9/2009 | 061420 4CS |
| 63 | 62 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/10/2009 | 061450 4CS |
| 64 | 63 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 4/14/2009 | 061464 4CS |
| 65 | 64 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/14/2009 | 061493 4CS |
| 66 | 65 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/14/2009 | 061494 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 67 | 66 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PETEFRUIT | 4/16/2009 | 061629 4CS |
| 68 | 67 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/17/2009 | 061411 4CS |
| 69 | 68 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FIVECORN | 4/21/2009 | 061654 4CS |
| 70 | 69 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 4/22/2009 | 061688 4CS |
| 71 | 70 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 4/23/2009 | 061657 4CS |
| 72 | 71 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/27/2009 | 061412 4CS |
| 73 | 72 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/27/2009 | 061634 4CS |
| 74 | 73 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SSTARFOODS | 4/30/2009 | 061652 4CS |
| 75 | 74 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ATOZKOSHER | 4/30/2009 | 061769 4CS |
| 76 | 75 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ·oEMOULAS | 5/4/2009 | 061413 4CS |
| 77 | 76 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TREBUONO | 5/6/2009 | 061821 4CS |
| 78 | 77 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 5/7/2009 | 061789 4CS |
| 79 | 78 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/8/2009 | 061891 4CS |
| 80 | 79 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEM OU LAS | 5/11/2009 | 061414 4CS |
| 81 | 80 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/11/2009 | 061897 4CS |
| 82 | 81 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/13/2009 | 061418 4CS |
| 83 | 82 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/14/2009 | 061416 4CS |
| 84 | 83 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/14/2009 | 062003 4CS |
| 85 | 84 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/18/2009 | 061417 4CS |
| 86 | 85 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 5/19/2009 | 062094 4CS |
| 87 | 86 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/21/2009 | 061682 4CS |
| 88 | 87 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/21/2009 | 061683 4CS |
| 89 | 88 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 5/21/2009 | 062121 4CS |
| 90 | 89 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/22/2009 | 061679 4CS |
| 91 | 90 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/22/2009 | 061680 4CS |
| 92 | 91 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/22/2009 | 061968 4CS |
| 93 | 92 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/22/2009 | 061972 4CS |
| 94 | 93 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/22/2009 | 061999 4CS |
| 95 | 94 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/26/2009 | 061677 4CS |
| 96 | 95 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/26/2009 | 061681 4CS |
| 97 | 96 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/26/2009 | 061684 4CS |
| 98 | 97 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/26/2009 | 061969 4CS |
| 99 | 98 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/26/2009 | 061973 4CS |
| 100 | 99 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 5/26/2009 | 062127 4CS |

|     | A                                                | B          | C         | D          |
|-----|--------------------------------------------------|------------|-----------|------------|
| 101 | 100 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 5/27/2009 | 061678 4CS |
| 102 | 101 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 5/27/2009 | 061970 4CS |
| 103 | 102 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 5/27/2009 | 061974 4CS |
| 104 | 103 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 5/28/2009 | 061975 4CS |
| 105 | 104 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | KRASDALE   | 5/28/2009 | 062110 4CS |
| 106 | 105 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | PARKWAY    | 5/28/2009 | 062183 4CS |
| 107 | 106 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&SWHSLGRC | 5/29/2009 | 062075 4CS |
| 108 | 107 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | NORTHSHORE | 5/30/2009 | 062305 4CS |
| 109 | 108 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | NORTH5HORE | 5/30/2009 | 062306 4CS |
| 110 | 109 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&SWHSLGRC | 6/4/2009  | 062144 4CS |
| 111 | 110 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&SWH5LGRC | 6/4/2009  | 062145 4CS |
| 112 | 111 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&SWHSLGRC | 6/9/2009  | 062146 4CS |
| 113 | 112 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&SWHSLGRC | 6/9/2009  | 062148 4CS |
| 114 | 113 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WHITEROSE  | 6/9/2009  | 062398 4CS |
| 115 | 114 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WHITEROSE  | 6/11/2009 | 062405 4CS |
| 116 | 115 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | DEM OULAS  | 6/15/2009 | 062394 4CS |
| 117 | 116 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WHITEROSE  | 6/16/2009 | 062462 4CS |
| 118 | 117 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | SUPERVAL   | 6/16/2009 | 062471 4CS |
| 119 | 118 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WEIS       | 6/22/2009 | 0625114CS  |
| 120 | 119 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 6/23/2009 | 061971 4CS |
| 121 | 120 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 6/25/2009 | 061976 4CS |
| 122 | 121 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 6/25/2009 | 061977 4CS |
| 123 | 122 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | KRASDALE   | 6/25/2009 | 062516 4CS |
| 124 | 123 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WHITER05E  | 6/25/2009 | 062589 4CS |
| 125 | 124 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WAKEFERN   | 6/29/2009 | 061980 4CS |
| 126 | 125 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | HANNAFORD  | 6/29/2009 | 062663 4CS |
| 127 | 126 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | WHITEROSE  | 6/30/2009 | 062739 4CS |
| 128 | 127 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | KRASDALE   | 7/2/2009  | 062622 4CS |
| 129 | 128 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | KRASDALE   | 7/14/2009 | 062799 4CS |
| 130 | 129 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&5WHSLGRC | 7/15/2009 | 062803 4CS |
| 131 | 130 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | 5UPERVAL   | 7/15/2009 | 062903 4CS |
| 132 | 131 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | 5UPERVAL   | 7/15/2009 | 062918 4CS |
| 133 | 132 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | C&5WH5LGRC | 7/16/2009 | 062834 4CS |
| 134 | 133 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ.   | TOPPRO     | 7/16/2009 | 062909 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 135 | 134 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 7/20/2009 062958 4CS |
| 136 | 135 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 7/21/2009 062986 4CS |
| 137 | 136 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/23/2009 063014 4CS |
| 138 | 137 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/24/2009 062620 4CS |
| 139 | 138 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 7/24/2009 063000 4CS |
| 140 | 139 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/27/2009 062614 4CS |
| 141 | 140 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/27/2009 062621 4CS |
| 142 | 141 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/28/2009 061978 4CS |
| 143 | 142 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 7/28/2009 062932 4CS |
| 144 | 143 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/28/2009 062933 4CS |
| 145 | 144 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 7/30/2009 063090 4CS |
| 146 | 145 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 7/30/2009 063125 4CS |
| 147 | 146 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/30/2009 063126 4CS |
| 148 | 147 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | 5UPERVAL | 7/31/2009 063123 4CS |
| 149 | 148 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/5/2009 062524 4CS |
| 150 | 149 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | 5UPERVAL | 8/5/2009 063124 4CS |
| 151 | 150 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/6/2009 063113 4CS |
| 152 | 151 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/6/2009 063127 4 cs |
| 153 | 152 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERAlTR | 8/10/2009 063210 4CS |
| 154 | 153 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | WHITEROSE | 8/10/2009 063221 4CS |
| 155 | 154 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 8/18/2009 063418 4CS |
| 156 | 155 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | BOZZUTOS | 8/20/2009 063433 4CS |
| 157 | 156 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/24/2009 063435 4CS |
| 158 | 157 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/26/2009 063092 4CS |
| 159 | 158 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/26/2009 063095 4CS |
| 160 | 159 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/26/2009 063104 4CS |
| 161 | 160 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | TRADEFAIR | 8/26/2009 063454 4CS |
| 162 | 161 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/28/2009 063093 4CS |
| 163 | 162 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/28/2009 063096 4CS |
| 164 | 163 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/28/2009 063105 4CS |
| 165 | 164 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/28/2009 063106 4CS |
| 166 | 165 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | KRASDALE | 8/28/2009 063438 4CS |
| 167 | 166 01024 PURE OLIVE Oil "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/31/2009 063099 4CS |
| 168 | 167 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 062526 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 169 | 168 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 | 062530 4CS |
| 170 | 169 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 | 063094 4CS |
| 171 | 170 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 | 063100 4CS |
| 172 | 171 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 | 063393 4 cs |
| 173 | 172 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/3/2009 | 063399 4CS |
| 174 | 173 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 062522 4CS |
| 175 | 174 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 062528 4CS |
| 176 | 175 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 063395 4CS |
| 177 | 176 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 063396 4CS |
| 178 | 177 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 063400 4CS |
| 179 | 178 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/8/2009 | 063401 4CS |
| 180 | 179 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 9/8/2009 | 063650 4CS |
| 181 | 180 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/14/2009 | 063627 4CS |
| 182 | 181 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 9/15/2009 | 063634 4CS |
| 183 | 182 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/15/2009 | 063635 4CS |
| 184 | 183 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/15/2009 | 063714 4CS |
| 185 | 184 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/15/2009 | 063778 4CS |
| 186 | 185 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/16/2009 | 063774 4CS |
| 187 | 186 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 9/16/2009 | 063878 4CS |
| 188 | 187 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/17/2009 | 063670 4CS |
| 189 | 188 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/17/2009 | 063715 4CS |
| 190 | 189 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/17/2009 | 063751 4CS |
| 191 | 190 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/17/2009 | 063887 4CS |
| 192 | 191 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/18/2009 | 063716 4CS |
| 193 | 192 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/18/2009 | 063901 4CS |
| 194 | 193 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/18/2009 | 063902 4CS |
| 195 | 194 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/18/2009 | 063906 4CS |
| 196 | 195 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TRADEFAIR | 9/21/2009 | 063460 4CS |
| 197 | 196 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/21/2009 | 063574 4CS |
| 198 | 197 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/21/2009 | 063868 4CS |
| 199 | 198 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/21/2009 | 063874 4CS |
| 200 | 199 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/21/2009 | 063907 4CS |
| 201 | 200 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/22/2009 | 063995 4CS |
| 202 | 201 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/22/2009 | 063996 4 cs |

| | A | B | C | D |
|---|---|---|---|---|
| 203 | 202 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/23/2009 | 063998 4CS |
| 204 | 203 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/24/2009 | 063953 4CS |
| 205 | 204 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/24/2009 | 063954.4 cs |
| 206 | 205 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/24/2009 | 063997 4-cs |
| 207 | 206 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/24/2009 | 063953A 4CS |
| 208 | 207 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/28/2009 | 064005 4CS |
| 209 | 208 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 9/30/2009 | 063194 4CS |
| 210 | 209 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 9/30/2009 | 063982 4CS |
| 211 | 210 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 9/30/2009 | 064097 4CS |
| 212 | 211 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ. | C&sWHSLGRC | 10/2/2009 | 063652 4CS |
| 213 | 212 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/6/2009 | 063195 4CS |
| 214 | 213 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/8/2009 | 064229 4CS |
| 215 | 214 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/13/2009 | 064275 4CS |
| 216 | 215 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 10/15/2009 | 064238 4CS |
| 217 | 216 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/15/2009 | 064341 4CS |
| 218 | 217 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/15/2009 | 064372 4CS |
| 219 | 218 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/15/2009 | 064374 4CS |
| 220 | 219 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/15/2009 | 064375 4CS |
| 221 | 220 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/15/2009 | 064377 4CS |
| 222 | 221 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/15/2009 | 064380 4CS |
| 223 | 222 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/16/2009 | 064173 4CS |
| 224 | 223 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/16/2009 | 064342 4CS |
| 225 | 224 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/16/2009 | 064343 4CS |
| 226 | 225 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 10/22/2009 | 064338 4CS |
| 227 | 226 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 10/22/2009 | 064474 4CS |
| 228 | 227 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/23/2009 | 064294 4CS |
| 229 | 228 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 10/26/2009 | 064473 4CS |
| 230 | 229 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODTOWN | 10/29/2009 | 064378 4CS |
| 231 | 230 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 10/29/2009 | 064442 4CS |
| 232 | 231 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/30/2009 | 064340 4CS |
| 233 | 232 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 10/30/2009 | 064615 4CS |
| 234 | 233 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/5/2009 | 064663 4CS |
| 235 | 234 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CBSHALALMT | 11/5/2009 | 064683 4CS |
| 236 | 235 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/9/2009 | 064575 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 237 | 236 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/11/2009 064732 | 4CS |
| 238 | 237 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 11/12/2009 064797 | 4CS |
| 239 | 238 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CYPRUSGRDN | 11/13/2009 0648114CS | |
| 240 | 239 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 11/17/2009 064902 | 4CS |
| 241 | 240 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 11/18/2009 064878 | 4CS |
| 242 | 241 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/23/2009 064913 | 4CS |
| 243 | 242 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 11/24/2009 065043 | 4CS |
| 244 | 243 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 12/8/2009 064671 | 4CS |
| 245 | 244 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/8/2009 064983 | 4CS |
| 246 | 245 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/10/2009 064985 | 4CS |
| 247 | 246 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 12/10/2009 065175 | 4CS |
| 248 | 247 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 12/10/2009 065198 | 4CS |
| 249 | 248 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 12/16/2009 064670 | 4CS |
| 250 | 249 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CYPRUSGRDN | 12/18/2009 065350 | 4CS |
| 251 | 250 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/23/2009 065297 | 4CS |
| 252 | 251 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/23/2009 065298 | 4CS |
| 253 | 252 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 12/23/2009 065360 | 4CS |
| 254 | 253 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 12/23/2009 065372 | 4CS |
| 255 | 254 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/24/2009 065299 | 4CS |
| 256 | 255 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ATHENSFDS | 12/28/2009 065459 | 4CS |
| 257 | 256 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 12/30/2009 064669 | 4CS |
| 258 | 257 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/30/2009 065365 | 4CS |
| 259 | 258 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/31/2009 065373 | 4CS |
| 260 | 259 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/31/2009 065374 | 4CS |
| 261 | 260 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/31/2009 065415 | 4CS |
| 262 | 261 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/5/2010 065452 | 4CS |
| 263 | 262 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/5/2010 065497 | 4CS |
| 264 | 263 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/6/2010 065516 | 4CS |
| 265 | 264 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/6/2010 065575 | 4CS |
| 266 | 265 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/12/2010 065638 | 4CS |
| 267 | 266 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 1/14/2010 065668 | 4CS |
| 268 | 267 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 1/15/2010 065632 | 4CS |
| 269 | 268 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/19/2010 065781 | 4CS |
| 270 | 269 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/20/2010 065725 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 271 | 270 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 1/21/2010 | 065682 4CS |
| 272 | 271 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 1/21/2010 | 065757 4CS |
| 273 | 272 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 1/21/2010 | 065788 4CS |
| 274 | 273 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | INVER | 1/25/2010 | 065885 4CS |
| 275 | 274 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/29/2010 | 065900 4CS |
| 276 | 275 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TRADE FAIR #6 | 1/29/2010 | 065939 4CS |
| 277 | 276 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TRADEFAIR | 1/29/2010 | 065976 4CS |
| 278 | 277 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CYPRUSGRDN | 1/29/2010 | 065978 4CS |
| 279 | 278 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 1/29/2010 | 065993 4CS |
| 280 | 279 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/2/2010 | 065663 4CS |
| 281 | 280 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/4/2010 | 065996 4CS |
| 282 | 281 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 2/5/2010 | 066078 4CS |
| 283 | 282 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BIGNCHEAP | 2/8/2010 | 065910 4CS |
| 284 | 283 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEM OULAS | 2/9/2010 | 065664 4CS |
| 285 | 284 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | STOP&sHOP | 2/10/2010 | 065971 4CS |
| 286 | 285 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/12/2010 | 066002 4CS |
| 287 | 286 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/12/2010 | 066003 4CS |
| 288 | 287 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/15/2010 | 066006 4CS |
| 289 | 288 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/16/2010 | 066184 4CS |
| 290 | 289 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/16/2010 | 066204 4CS |
| 291 | 290 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 2/17/2010 | 066134 4CS |
| 292 | 291 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/18/2010 | 065665 4CS |
| 293 | 292 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/18/2010 | 065680 4CS |
| 294 | 293 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 2/19/2010 | 066203 4CS |
| 295 | 294 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/19/2010 | 066226 4CS |
| 296 | 295 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/22/2010 | 066214 4CS |
| 297 | 296 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | STOP&sHOP | 2/22/2010 | 066304 4CS |
| 298 | 297 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/23/2010 | 066259 4CS |
| 299 | 298 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ. | STOP&sHOP | 2/23/2010 | 066305 4CS |
| 300 | 299 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/24/2010 | 066066 4CS |
| 301 | 300 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/25/2010 | 066267  4CS |
| 302 | 3D1 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 2/25/2010 | D663D7 4CS |
| 303 | 3D2 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/26/2010 | D66D65 4CS |
| 304 | 303 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/26/2010 | D66D67 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 305 | 3D4 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 2/26/2010 | D66344 4CS |
| 306 | 3DS 01D24 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/26/2010 | D66378 4CS |
| 307 | 3D6 01D24 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | C&SWHSLGRC | 3/3/2010 | D66257 4CS |
| 308 | 307 01D24 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | CYPRUSGRDN | 3/3/2010 | D66384 4CS |
| 309 | 308 01D24 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/4/2010 | D663DD 4CS |
| 310 | 309 01024 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | GENERALTR | 3/8/2010 | D66357 4CS |
| 311 | 310 01024 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | GENERALTR | 3/9/2010 | D66518 4CS |
| 312 | 311 01024 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | WHITEROSE | 3/10/2010 | D66498 4CS |
| 313 | 312 01024 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | ATHENSFDS | 3/11/2010 | D66595 4CS |
| 314 | 313 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | MIKESPLACE | 3/12/2010 | D66616 4CS |
| 315 | 314 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PARKWAY | 3/12/2010 | D66617 4CS |
| 316 | 315 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 3/12/2010 | D66618 4CS |
| 317 | 316 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ. | KRASDALE | 3/15/2010 | D66503 4CS |
| 318 | 317 01024 PURE OLIVE OIL "CAPATRITI" 4/1D1 OZ. | WAKEFERN | 3/16/2010 | D66621 4CS |
| 319 | 318 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/18/2010 | D66638 4CS |
| 320 | 319 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/18/2010 | D66639 4CS |
| 321 | 320 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/19/2010 | D66543 4CS |
| 322 | 321 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/19/2010 | D66544 4CS |
| 323 | 322 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/19/2010 | D6666D 4CS |
| 324 | 323 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 3/19/2010 | D66739 4CS |
| 325 | 324 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/22/2010 | 066477 4CS |
| 326 | 325 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/22/2010 | 066644 4CS |
| 327 | 326 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/22/2010 | 066645 4CS |
| 328 | 327 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | UNITED | 3/22/2010 | 066743 4CS |
| 329 | 328 01D24 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | HANNAFORD | 3/22/2010 | D66749 4CS |
| 330 | 329 01024 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | WHITEROSE | 3/22/2010 | D66765 4CS |
| 331 | 330 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/23/2010 | 066726 4CS |
| 332 | 331 01024 PURE OLIVE OIL "CAPATRITI" 4/1Dl OZ. | UNITED | 3/23/2010 | D66744 4CS |
| 333 | 332 01024 PURE OLIVE OIL "CAPATRITI" 4/1D1 OZ. | WAKEFERN | 3/25/2010 | 066727 4CS |
| 334 | 333 01D24 PURE OLIVE OIL "CAPATRITI" 4/lDl OZ. | CENTRAL | 3/25/2010 | 066836 4CS |
| 335 | 334 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/30/2010 | D66664 4CS |
| 336 | 335 01D24 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/31/2010 | D66877 4CS |
| 337 | 336 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/2/2010 | 066285 4CS |
| 338 | 337 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/5/2010 | 066297 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 339 | 338 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/5/2010 066862 | 4CS |
| 340 | 339 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TRADEFAIR | 4/5/2010 066926 | 4CS |
| 341 | 340 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/6/2010 066296 | 4CS |
| 342 | 341 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 4/6/2010 066952 | 4CS |
| 343 | 342 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/7/2010 066775 | 4CS |
| 344 | 343 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/7/2010 066777 | 4CS |
| 345 | 344 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 4/9/2010 066942 | 4CS |
| 346 | 345 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/9/2010 066956 | 4CS |
| 347 | 346 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/14/2010 066779 | 4CS |
| 348 | 347 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/15/2010 067102 | 4CS |
| 349 | 348 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 4/16/2010 066954 | 4CS |
| 350 | 349 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 4/20/2010 067169 | 4CS |
| 351 | 350 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/21/2010 067100 | 4CS |
| 352 | 351 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 4/21/2010 067184 | 4CS |
| 353 | 352 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 4/22/2010 067111 | 4CS |
| 354 | 353 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 4/26/2010 067285 | 4CS |
| 355 | 354 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AUNTGUSSIE | 4/27/2010 0.67226 | 4CS |
| 356 | 355 01024 PURE OLIVE OIL "CAPATRITI" 4/101. OZ. | WAKEFERN | 4/28/2010 066778 | 4CS |
| 357 | 356 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BERRYFRESH | 4/30/2010 067327 | 4CS |
| 358 | 357 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 4/30/2010 067335 | 4CS |
| 359 | 358 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/4/2010 067090 | 4CS |
| 360 | 359 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | RASBERRYF | 5/4/2010 067328 | 4CS |
| 361 | 360 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITESTONE | 5/4/2010 067334 | 4CS |
| 362 | 361 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 5/4/2010 067336 | 4CS |
| 363 | 362 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/5/2010 067398 | 4CS |
| 364 | 363 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/6/2010 067390 | 4CS |
| 365 | 364 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 5/7/2010 067514 | 4CS |
| 366 | 365 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHEFSCHOIC | 5/10/2010 067501 | 4CS |
| 367 | 366 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/11/2010 067484 | 4CS |
| 368 | 367 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKE FERN | 5/12/2010 067312 | 4CS |
| 369 | 368 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/12/2010 067325 | 4CS |
| 370 | 369 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/13/2010 066974 | 4CS |
| 371 | 370 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/13/2010 066975 | 4CS |
| 372 | 371 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 5/14/2010 067524 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 373 | 372 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/17/2010 | 066976 4CS |
| 374 | 373 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 5/17/2010 | 067593 4CS |
| 375 | 374 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITE ROSE | 5/18/2010 | 067537 4CS |
| 376 | 375 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/19/2010 | 067588 4CS |
| 377 | 376 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/19/2010 | 067655 4CS |
| 378 | 377 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/20/2010 | 067586 4CS |
| 379 | 378 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/21/2010 | 067585 4CS |
| 380 | 379 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/25/2010 | 067216 4CS |
| 381 | 380 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/25/2010 | 067587 4CS |
| 382 | 381 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 5/25/2010 | 067706 4CS |
| 383 | 382 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRAS DALE | 5/26/2010 | 067606 4CS |
| 384 | 383 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/27/2010 | 067214 4CS |
| 385 | 384 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAKEFERN | 5/28/2010 | 067215 4CS |
| 386 | 385 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/28/2010 | 067770 4CS |
| 387 | 386 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AUNTGUSSIE | 5/28/2010 | 067837 4CS |
| 388 | 387 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/2/2010 | 067775 4CS |
| 389 | 388 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/4/2010 | 067708 4CS |
| 390 | 389 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/4/2010 | 067709 4CS |
| 391 | 390 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/7/2010 | 067833 4CS |
| 392 | 391 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/8/2010 | 067711 4CS |
| 393 | 392 01024 PURE OLIVE OIL '.'CAPATRITI" 4/101 OZ. | WAKEFERN | 6/9/2010 | 067712 4CS |
| 394 | 393 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 6/9/2010 | 067868 4CS |
| 395 | 394 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/11/2010 | 067717 4CS |
| 396 | 395 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 6/11/2010 | 067967 4CS |
| 397 | 396 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 6/14/2010 | 068055 4CS |
| 398 | 397 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/15/2010 | 067718 4CS |
| 399 | 398 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAKEFERN | 6/17/2010 | 067719 4CS |
| 400 | 399 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PARKWAY | 6/17/2010 | 068145 4CS |
| 401 | 400 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 6/18/2010 | 068148 4CS |
| 402 | 401 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CENTRAL | 6/18/2010 | 068196 4CS |
| 403 | 402 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/21/2010 | 0680714CS |
| 404 | 403 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/22/2010 | 068245 4CS |
| 405 | 404 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKE FERN | 6/24/2010 | 067834 4CS |
| 406 | 405 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 6/24/2010 | 068194 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 407 | 406 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 6/24/2010 | 068209 4CS |
| 408 | 407 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 6/25/2010 | 068315 4CS |
| 409 | 408 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/28/2010 | 068086 4CS |
| 410 | 409 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | BIGNCHEAP | 6/28/2010 | 068147 4CS |
| 411 | 410 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | INTERNATIONAL | 6/28/2010 | 068257 4CS |
| 412 | 411 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/29/2010 | 068083 4CS |
| 413 | 412 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/29/2010 | 068087 4CS |
| 414 | 413 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/29/2010 | 068088 4CS |
| 415 | 414 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/29/2010 | 068084 4CS |
| 416 | 415 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068089 4CS |
| 417 | 416 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068090 4CS |
| 418 | 417 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068092 4CS |
| 419 | 418 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068094 4CS |
| 420 | 419 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068095 4 cs |
| 421 | 420 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068098 4CS |
| 422 | 421 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068099 4CS |
| 423 | 422 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2010 | 068100 4CS |
| 424 | 423 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 6/30/2010 | 068334 4CS |
| 425 | 424 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/2/2010 | 068093 4CS |
| 426 | 425 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/2/2010 | 068332 4 cs |
| 427 | 426 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 7/2/2010 | 068357 4 cs |
| 428 | 427 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/6/2010 | 068085 4CS |
| 429 | 428 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/6/2010 | 068101 4CS |
| 430 | 429 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/7/2010 | 068096 4CS |
| 431 | 430 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/7/2010 | 068097 4CS |
| 432 | 431 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 7/8/2010 | 068409 4CS |
| 433 | 432 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 7/8/2010 | 068487 4CS |
| 434 | 433 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/9/2010 | 068109 4CS |
| 435 | 434 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068103 4CS |
| 436 | 435 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068105 4CS |
| 437 | 436 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068106 4CS |
| 438 | 437 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068107 4CS |
| 439 | 438 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068108 4CS |
| 440 | 439 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/12/2010 | 068483 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 441 | 440 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068551 4CS |
| 442 | 441 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/12/2010 | 068552 4CS |
| 443 | 442 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/13/2010 | 068104 4CS |
| 444 | 443 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/13/2010 | 068555 4CS |
| 445 | 444 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/13/2010 | 068556 4CS |
| 446 | 445 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/13/2010 | 068557 4CS |
| 447 | 446 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/14/2010 | 068102 4CS |
| 448 | 447 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/14/2010 | 068558 4CS |
| 449 | 448 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/14/2010 | 068565 4CS |
| 450 | 449 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/15/2010 | 068523 4CS |
| 451 | 450 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/15/2010 | 068524 4CS |
| 452 | 451 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/15/2010 | 068525 4CS |
| 453 | 452 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/15/2010 | 068564 4CS |
| 454 | 453 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/16/2010 | 068662 4CS |
| 455 | 454 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/20/2010 | 068570 4CS |
| 456 | 455 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2010 | 068686 4 cs |
| 457 | 456 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/21/2010 | 068666 4CS |
| 458 | 457 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | OEM OU LAS | 7/27/2010 | 068668 4CS |
| 459 | 458 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CENTRAL | 7/27/2010 | 068824 4CS |
| 460 | 459 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/29/2010 | 068768 4CS |
| 461 | 460 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 7/29/2010 | 068864 4CS |
| 462 | 461 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/30/2010 | 068208 4CS |
| 463 | 462 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/30/2010 | 068242 4CS |
| 464 | 463 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/3/2010 | 068244 4CS |
| 465 | 464 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/5/2010 | 068872 4CS |
| 466 | 465 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 8/9/2010 | 069031 4CS |
| 467 | 466 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/11/2010 | 0683614CS |
| 468 | 467 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/11/2010 | 068362 4CS |
| 469 | 468 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/12/2010 | 068995 4CS |
| 470 | 469 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/13/2010 | 069109 4CS |
| 471 | 470 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/16/2010 | 069122 4CS |
| 472 | 471 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 8/18/2010 | 069137 4CS |
| 473 | 472 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/20/2010 | 069147 4CS |
| 474 | 473 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/23/2010 | 069138 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 475 | 474 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/23/2010 | 069139 4cS |
| 476 | 475 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 8/31/2010 | 068670 4CS |
| 477 | 476 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 8/31/2010 | 068671 4CS |
| 478 | 477 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/31/2010 | 069207 4CS |
| 479 | 478 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/31/2010 | 069216 4CS |
| 480 | 479 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/31/2010 | 069247 4CS |
| 481 | 480 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/6/2010 | 069309 4CS |
| 482 | 481 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/7/2010 | _069259 4CS |
| 483 | 482 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/7/2010 | 069310 4CS |
| 484 | 483 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITESTONE | 9/7/2010 | 069417 4CS |
| 485 | 484 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 9/7/2010 | 069472 4CS |
| 486 | 485 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/8/2010 | 069343 4CS |
| 487 | 486 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/8/2010 | 069435 4CS |
| 488 | 487 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/9/2010 | 069514 4CS |
| 489 | 488 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEM OU LAS | 9/10/2010 | 068669 4CS |
| 490 | 489 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/10/2010 | 069358 4CS |
| 491 | 490 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/10/2010 | 069359 4CS |
| 492 | 491 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/10/2010 | 069439 4CS |
| 493 | 492 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/10/2010 | 069440 4CS |
| 494 | 493 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/13/2010 | 069419 4CS |
| 495 | 494 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/13/2010 | 069505 4CS |
| 496 | 495 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/14/2010 | 069370 4CS |
| 497 | 496 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITESTONE | 9/14/2010 | 069418 4CS |
| 498 | 497 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOGOPA | 9/14/2010 | 069519 4CS |
| 499 | 498 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/16/2010 | 069407 4CS |
| 500 | 499 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/16/2010 | 0694214CS |
| 501 | 500 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/16/2010 | 069489 4CS |
| 502 | 501 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/20/2010 | 069356 4CS |
| 503 | 502 01024 PURE OLIVE OiI "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/20/2010 | 069548 4CS |
| 504 | 503 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 9/20/2010 | 069561 4CS |
| 505 | 504 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/21/2010 | 069355 4CS |
| 506 | 505 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/21/2010 | 069513 4CS |
| 507 | 506 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/21/2010 | 069542 4CS |
| 508 | 507 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 9/21/2010 | 069565 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 509 | 508 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/21/2010 069566 | 4CS |
| 510 | 509 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/21/2010 069705 | 4CS |
| 511 | 510 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/22/2010 069618 | 4CS |
| 512 | 511 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 9/22/2010 069663 | 4CS |
| 513 | 512 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 9/22/2010 069718 | 4CS |
| 514 | 513 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/23/2010 069719 | 4CS |
| 515 | 514 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 9/27/2010 069725 | 4CS |
| 516 | 515 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/27/2010 069775 | 4CS |
| 517 | 516 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | INVER | 9/30/2010 069818 | 4CS |
| 518 | 517 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 9/30/2010 069851 | 4CS |
| 519 | 518 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHEF5CHOIC | 9/30/2010 069852 | 4CS |
| 520 | 519 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/6/2010 069780 | 4CS |
| 521 | 520 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/7/2010 069779 | 4CS |
| 522 | 521 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/7/2010 069893 | 4CS |
| 523 | 522 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/8/2010 069803 | 4CS |
| 524 | 523 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 10/8/2010 069900 | 4CS |
| 525 | 524 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CENTRAL | 10/8/2010 069928 | 4CS |
| 526 | 525 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/8/2010 069962 | 4CS |
| 527 | 526 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 10/12/2010 069918 | 4CS |
| 528 | 527 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRAS DALE | 10/12/2010 069920 | 4CS |
| 529 | 528 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 10/15/2010 069823 | 4CS |
| 530 | 529 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BIGNCHEAP | 10/15/2010 070053 | 4CS |
| 531 | 530 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPERVAL | 10/19/2010 069922 | 4CS |
| 532 | 531 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/21/2010 070136 | 4CS |
| 533 | 532 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/26/2010 069810 | 4CS |
| 534 | 533 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 10/26/2010 070073 | 4CS |
| 535 | 534 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/26/2010 070120 | 4CS |
| 536 | 535 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/27/2010 069816 | 4CS |
| 537 | 536 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOGOPA | 10/27/2010 070238 | 4CS |
| 538 | 537 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/27/2010 070317 | 4CS |
| 539 | 538 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 10/28/2010 070253 | 4CS |
| 540 | 539 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEM OU LAS | 10/30/2010 069811 | 4CS |
| 541 | 540 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/30/2010 070261 | 4CS |
| 542 | 541 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/1/2010 070307 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 543 | 542 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/4/2010 | 070239 4CS |
| 544 | 543 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/4/2010 | 070310 4CS |
| 545 | 544 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/5/2010 | 069825 4CS |
| 546 | 545 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 11/5/2010 | 070240 4CS |
| 547 | 546 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/10/2010 | 070309 4CS |
| 548 | 547 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/10/2010 | 070326 4CS |
| 549 | 548 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/10/2010 | 070496 4CS |
| 550 | 549 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 11/10/2010 | 070531 4CS |
| 551 | 550 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 11/10/2010 | 070563 4CS |
| 552 | 551 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 11/10/2010 | 070602 4CS |
| 553 | 552 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/11/2010 | 070325 4CS |
| 554 | 553 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRAS DALE | 11/11/2010 | 070482 4CS |
| 555 | 554 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 11/11/2010 | 070584 4CS |
| 556 | 555 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/12/2010 | 070450 4CS |
| 557 | 556 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/12/2010 | 070618 4CS |
| 558 | 557 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 11/12/2010 | 070620 4CS |
| 559 | 558 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 11/12/2010 | 070639 4CS |
| 560 | 559 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CENTRAL | 11/15/2010 | 070643 4CS |
| 561 | 560 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 11/15/2010 | 070674 4CS |
| 562 | 561 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/16/2010 | 070327 4CS |
| 563 | 562 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/16/2010 | 070328 4CS |
| 564 | 563 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITE ROSE | 11/16/2010 | 070648 4CS |
| 565 | 564 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/18/2010 | 070603 4CS |
| 566 | 565 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 11/18/2010 | 070649 4CS |
| 567 | 566 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 11/18/2010 | 070683 4 cs |
| 568 | 567 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 11/22/2010 | 070745 4CS |
| 569 | 568 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 11/22/2010 | 070755 4CS |
| 570 | 569 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/23/2010 | 070330 4CS |
| 571 | 570 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 11/24/2010 | 070747 4CS |
| 572 | 571 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 11/24/2010 | 070795 4CS |
| 573 | 572 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/29/2010 | 070676 4CS |
| 574 | 573 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 11/29/2010 | 070919 4CS |
| 575 | 574 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 11/30/2010 | 070329 4CS |
| 576 | 575 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/30/2010 | 070802 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 577 | 576 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/30/2010 | 070803 4CS |
| 578 | 577 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/30/2010 | 070835 4CS |
| 579 | 578 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WEIS | 12/2/2010 | 070815 4CS |
| 580 | 579 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 12/2/2010 | 070901 4CS |
| 581 | 580 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/3/2010 | 070841 4CS |
| 582 | 581 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 12/6/2010 | 070840 4CS |
| 583 | 582 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/6/2010 | 070921 4CS |
| 584 | 583 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/6/2010 | 070965 4CS |
| 585 | 584 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/8/2010 | 070300 4CS |
| 586 | 585 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/8/2010 | 070748 4CS |
| 587 | 586 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/9/2010 | 070560 4CS |
| 588 | 587 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 12/13/2010 | 069814 4CS |
| 589 | 588 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/13/2010 | 070750 4CS |
| 590 | 589 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/14/2010 | 070751 4CS |
| 591 | 590 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/14/2010 | 071006 4CS |
| 592 | 591 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 12/14/2010 | 071060 4CS |
| 593 | 592 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/14/2010 | 071063 4CS |
| 594 | 593 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 12/14/2010 | 071147 4CS |
| 595 | 594 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 12/15/2010 | 071062 4CS |
| 596 | 595 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/15/2010 | 071143 4CS |
| 597 | 596 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 12/16/2010 | 071099 4CS |
| 598 | 597 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/20/2010 | 071257 4CS |
| 599 | 598 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/21/2010 | 071272 4CS |
| 600 | 599 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 12/21/2010 | 071327 4CS |
| 601 | 600 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/22/2010 | 071259 4CS |
| 602 | 601 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/23/2010 | 071224 4CS |
| 603 | 602 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 12/23/2010 | 071234 4CS |
| 604 | 603 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/23/2010 | 071306 4CS |
| 605 | 604 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/23/2010 | 071338 4CS |
| 606 | 605 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 12/23/2010 | 071364 4CS |
| 607 | 606 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/30/2010 | 071241 4CS |
| 608 | 607 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/30/2010 | 071325 4CS |
| 609 | 608 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 12/30/2010 | 071326 4CS |
| 610 | 609 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 12/30/2010 | 071360 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 611 | 610 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/31/2010 | 071269 4CS |
| 612 | 611 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 12/31/2010 | 071407 4CS |
| 613 | 612 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/4/2011 | 071095 4CS |
| 614 | 613 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 1/4/2011 | 071348 4CS |
| 615 | 614 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 1/4/2011 | 071349 4CS |
| 616 | 615 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 1/5/2011 | 071350 4CS |
| 617 | 616 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/5/2011 | 071366 4CS |
| 618 | 617 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 1/7/2011 | 071443 4CS |
| 619 | 618 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FERRARO | 1/7/2011 | 071528 4CS |
| 620 | 619 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 1/14/2011 | 071530 4CS |
| 621 | 620 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 1/14/2011 | 0716114CS |
| 622 | 621 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/17/2011 | 071444 4CS |
| 623 | 622 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/17/2011 | 071571 4CS |
| 624 | 623 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 1/17/2011 | 071592 4CS |
| 625 | 624 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 1/17/2011 | 071640 4CS |
| 626 | 625 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 1/18/2011 | 071629 4CS |
| 627 | 626 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 1/27/2011 | 071755 4CS |
| 628 | 627 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 1/27/2011 | 071815 4CS |
| 629 | 628 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BESTYET | 1/31/2011 | 071839 4CS |
| 630 | 629 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FERRARO | 2/2/2011 | 071847 4CS |
| 631 | 630 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 2/3/2011 | 071871 4CS |
| 632 | 631 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 2/4/2011 | 071848 4CS |
| 633 | 632 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 2/7/2011 | 071784 4CS |
| 634 | 633 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 2/9/2011 | 071845 4CS |
| 635 | 634 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BESTYET | 2/9/2011 | 072040 4CS |
| 636 | 635 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/10/2011 | 072029 4CS |
| 637 | 636 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 2/11/2011 | 071946 4CS |
| 638 | 637 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/17/2011 | 072156 4CS |
| 639 | 638 01024 PURE OLIVE Oil"CAPATRITI" 4/101 OZ. | WHITEROSE | 2/21/2011 | 072152 4CS |
| 640 | 639 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/24/2011 | 072112 4CS |
| 641 | 640 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 2/24/2011 | 072164 4CS |
| 642 | 641 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 2/25/2011 | 072104 4CS |
| 643 | 642 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 2/28/2011 | 072237 4CS |
| 644 | 643 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/2/2011 | 072261 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 645 | 644 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/2/2011 | 072262 4CS |
| 646 | 645 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 3/3/2011 | 072276 4CS |
| 647 | 646 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/8/2011 | 072305 4CS |
| 648 | 647 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/8/2011 | 072474 4CS |
| 649 | 648 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/9/2011 | 072475 4CS |
| 650 | 649 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 3/10/2011 | 072392 4CS |
| 651 | 650 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/10/2011 | 072476 4CS |
| 652 | 651 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/14/2011 | 072057 4CS |
| 653 | 652 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 3/14/2011 | 072387 4CS |
| 654 | 653 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 3/16/2011 | 072644 4CS |
| 655 | 654 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/17/2011 | 072489 4CS |
| 656 | 655 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 3/17/2011 | 072523 4CS |
| 657 | 656 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/23/2011 | 071853 4CS |
| 658 | 657 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/23/2011 | 072654 4CS |
| 659 | 658 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 3/23/2011 | 072729 4CS |
| 660 | 659 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 3/28/2011 | 072719 4CS |
| 661 | 660 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/29/2011 | 071854 4CS |
| 662 | 661 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/29/2011 | 072418 4CS |
| 663 | 662 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/29/2011 | 072655 4CS |
| 664 | 663 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/29/2011 | 072656 4CS |
| 665 | 664 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/29/2011 | 072714 4CS |
| 666 | 665 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/30/2011 | 072667 4CS |
| 667 | 666 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 3/31/2011 | 072736 4CS |
| 668 | 667 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 3/31/2011 | 072755 4CS |
| 669 | 668 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 3/31/2011 | 072756 4CS |
| 670 | 669 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 4/6/2011 | 072830 4CS |
| 671 | 670 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/7/2011 | 072084 4CS |
| 672 | 671 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/7/2011 | 072832 4CS |
| 673 | 672 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/7/2011 | 072834 4CS |
| 674 | 673 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/8/2011 | 072833 4CS |
| 675 | 674 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/8/2011 | 072848 4CS |
| 676 | 675 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 4/12/2011 | 072944 4CS |
| 677 | 676 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/13/2011 | 0728214CS |
| 678 | 677 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/13/2011 | 072964 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 679 | 678 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/13/2011 | 072988 4CS |
| 680 | 679 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/14/2011 | 072943 4CS |
| 681 | 680 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/14/2011 | 072984 4CS |
| 682 | 681 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/15/2011 | 072987 4CS |
| 683 | 682 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/19/2011 | 073052 4CS |
| 684 | 683 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 4/19/2011 | 073074 4CS |
| 685 | 684 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/20/2011 | 073053 4CS |
| 686 | 685 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 4/20/2011 | 073062 4CS |
| 687 | 686 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 4/20/2011 | 073100 4CS |
| 688 | 687 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/21/2011 | 073068 4CS |
| 689 | 688 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/21/2011 | 073069 4CS |
| 690 | 689 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/21/2011 | 073070 4CS |
| 691 | 690 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/21/2011 | 073079 4CS |
| 692 | 691 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/25/2011 | 073133 4CS |
| 693 | 692 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/26/2011 | 073099 4CS |
| 694 | 693 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/27/2011 | 071855 4CS |
| 695 | 694 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/27/2011 | 073064 4CS |
| 696 | 695 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/28/2011 | 071856 4CS |
| 697 | 696 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/29/2011 | 073084 4CS |
| 698 | 697 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/29/2011 | 073132 4CS |
| 699 | 698 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/29/2011 | 073194 4CS |
| 700 | 699 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/29/2011 | 073237 4CS |
| 701 | 700 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/5/2011 | 073320 4CS |
| 702 | 701 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/5/2011 | 073346 4CS |
| 703 | 702 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/6/2011 | 073270 4CS |
| 704 | 703 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 5/9/2011 | 073307 4CS |
| 705 | 704 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/11/2011 | 073318 4CS |
| 706 | 705 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/12/2011 | 073437 4CS |
| 707 | 706 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/16/2011 | 072933 4CS |
| 708 | 707 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/17/2011 | 073308 4CS |
| 709 | 708 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/17/2011 | 073395 4CS |
| 710 | 709 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ. | INVER | 5/17/2011 | INV0000000009 4 C |
| 711 | 7°10 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/18/2011 | 073310 4CS |
| 712 | 711 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/19/2011 | 073464 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 713 | 712 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 5/19/2011 | 073517 4CS |
| 714 | 713 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/19/2011 | 073632 4CS |
| 715 | 714 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/20/2011 | 073560 4CS |
| 716 | 715 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FERRARO | 5/20/2011 | 073626 4CS |
| 717 | 716 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/23/2011 | 073309 4CS |
| 718 | 717 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 5/23/2011 | 073625 4CS |
| 719 | 718 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 5/23/2011 | 073693 4CS |
| 720 | 719 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/24/2011 | 073311 4CS |
| 721 | 720 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH.SLGRC | 5/24/2011 | 073531 4CS |
| 722 | 721 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/25/2011 | 071858  4CS |
| 723 | 722 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/25/2011 | 073554 4CS |
| 724 | 723 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/26/2011 | 073705 4CS |
| 725 | 724 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 5/26/2011 | 073730 4CS |
| 726 | 725 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | INVER | 5/27/2011 | 073695 4CS |
| 727 | 726 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 5/27/2011 | 073702 4CS |
| 728 | 727 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/31/2011 | 071857 4CS |
| 729 | 728 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 5/31/2011 | 073635 4CS |
| 730 | 729 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/31/2011 | 073636 4CS |
| 731 | 730 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 5/31/2011 | 073814 4CS |
| 732 | 731 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 5/31/2011 | 073890 4CS |
| 733 | 732 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 6/2/2011 | 073745 4CS |
| 734 | 733 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/3/2011 | 073822 4CS |
| 735 | 734 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/6/2011 | 073817 4CS |
| 736 | 735 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/6/2011 | 073843 4CS |
| 737 | 736 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 6/7/2011 | 073738 4CS |
| 738 | 737 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/8/2011 | 073728 4CS |
| 739 | 738 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/8/2011 | 073789 4CS |
| 740 | 739 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 6/8/2011 | 073794 4CS |
| 741 | 740 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/10/2011 | 073959 4CS |
| 742 | 741 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/13/2011 | 074074 4CS |
| 743 | 742 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/14/2011 | 073954 4CS |
| 744 | 743 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1414 | 6/14/2011 | 074086 4CS |
| 745 | 744 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 6/14/2011 | 074134 4CS |
| 746 | 745 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/15/2011 | 073974 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 747 | 746 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/16/2011 | 073953 4CS |
| 748 | 747 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/16/2011 | 074003 4CS |
| 749 | 748 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/16/2011 | 074079 4CS |
| 750 | 749 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/20/2011 | 073927 4CS |
| 751 | 750 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/22/2011 | 074070 4CS |
| 752 | 751 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 6/23/2011 | 074084 4CS |
| 753 | 752 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/23/2011 | 074214 4CS |
| 754 | 753 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 6/24/2011 | 074226 4CS |
| 755 | 754 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/24/2011 | 074227 4CS |
| 756 | 755 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 6/24/2011 | 074274 4CS |
| 757 | 756 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/27/2011 | 073926 4CS |
| 758 | 757 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/27/2011 | 074273 4CS |
| 759 | 758 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/27/2011 | 074302 4CS |
| 760 | 759 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/28/2011 | 074071 4CS |
| 761 | 760 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/28/2011 | 074193 4CS |
| 762 | 761 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 6/28/2011 | 074194 4CS |
| 763 | 762 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 6/28/2011 | 074195 4CS |
| 764 | 763 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 6/29/2011 | 074277 4CS |
| 765 | 764 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/30/2011 | 074072 4CS |
| 766 | 765 01024 PURE OLIVE OIL "CAPATRITI" 4/101 O;!.. | WAKEFERN | 6/30/2011 | 074073 4CS |
| 767 | 766 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/30/2011 | 074192 4CS |
| 768 | 767 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/30/2011 | 074271 4CS |
| 769 | 768 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/30/2011 | 074272 4CS |
| 770 | 769 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 6/30/2011 | 074316 4CS |
| 771 | 770 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 6/30/2011 | 074345 4CS |
| 772 | 771 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIIYLINE | 6/30/2011 | 074348 4CS |
| 773 | 772 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/5/2011 | 074301 4CS |
| 774 | 773 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 7/5/2011 | 074419 4CS |
| 775 | 774 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/6/2011 | 074296 4CS. |
| 776 | 775 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/6/2011 | 0743914CS |
| 777 | 776 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/11/2011 | 074220 4CS |
| 778 | 777 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/12/2011 | 074387 4CS |
| 779 | 778 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/14/2011 | 073874 4CS |
| 780 | 779 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/14/2011 | 074523 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 781 | 780 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/14/2011 | 074524 4CS |
| 782 | 781 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIIYLINE | 7/14/2011 | 074590 4CS |
| 783 | 782 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 7/14/2011 | 074595 4CS |
| 784 | 783 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/15/2011 | 074606 4CS |
| 785 | 784 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 7/15/2011 | 0746414CS |
| 786 | 785 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2011 | 074429 4CS |
| 787 | 786 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 7/20/2011 | 074788 4CS |
| 788 | 787 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/21/2011 | 074430 4CS |
| 789 | 788 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODARAMA | 7/21/2011 | 074461 4CS |
| 790 | 789 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIIYLINE | 7/21/2011 | 0747114CS |
| 791 | 790 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 7/22/2011 | 074701 4CS |
| 792 | 791 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 7/22/2011 | 074783 4CS |
| 793 | 792 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/28/2011 | 074849 4CS |
| 794 | 793 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIIYLINE | 7/29/2011 | 074798 4CS |
| 795 | 794 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 7/29/2011 | 074812 4 CS |
| 796 | 795 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 7/29/2011 | 074914 4CS |
| 797 | 796 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 8/2/2011 | 074931 4CS |
| 798 | 797 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/3/2011 | 074850 4CS |
| 799 | 798 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 8/3/2011 | 074933 4CS |
| 800 | 799 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/4/2011 | 074926 4CS |
| 801 | 800 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/11/2011 | 075047 4CS |
| 802 | 801 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 8/11/2011 | 075050 4CS |
| 803 | 802 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/12/2011 | 074376 4CS |
| 804 | 803 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 8/12/2011 | 075193 4 cs |
| 805 | 804 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 8/17/2011 | 075160 4CS |
| 806 | 805 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/18/2011 | 0744814CS |
| 807 | 806 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/18/2011 | 075125 4CS |
| 808 | 807 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/22/2011 | 075212 4CS |
| 809 | 808 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHEFSCHOIC | 8/22/2011 | 075309 4CS |
| 810 | 809 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/22/2011 | 075315 4CS |
| 811 | 810 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/22/2011 | 075325 4CS |
| 812 | 811 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 8/24/2011 | 074482 4CS |
| 813 | 812 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/24/2011 | 075214 4CS |
| 814 | 813 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/24/2011 | 075327 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 815 | 814 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 8/26/2011 | 074624 4CS |
| 816 | 815 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/26/2011 | 075140 4CS |
| 817 | 816 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/26/2011 | 075330 4CS |
| 818 | 817 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 8/26/2011 | 075452 4CS |
| 819 | 818 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/29/2011 | 075324 4CS |
| 820 | 819 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 8/31/2011 | 074627 4CS |
| 821 | 820 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 9/1/2011 | 074628 4CS |
| 822 | 821 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 9/1/2011 | 075335 4CS |
| 823 | 822 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/1/2011 | 075358 4CS |
| 824 | 823 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/2/2011 | 075405 4CS |
| 825 | 824 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 9/2/2011 | 075476 4CS |
| 826 | 825 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 9/6/2011 | 075446 4CS |
| 827 | 826 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITE ROSE | 9/6/2011 | 075491 4CS |
| 828 | 827 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/6/2011 | 075554 4CS |
| 829 | 828 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKE FERN | 9/8/2011 | 075288 4CS |
| 830 | 829 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 9/9/2011 | 075386 4CS |
| 831 | 830 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/9/2011 | 075453 4CS |
| 832 | 831 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/9/2011 | 075463 4CS |
| 833 | 832 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1414 | 9/9/2011 | 075473 4CS |
| 834 | 833 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/9/2011 | 075533 4CS |
| 835 | 834 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/9/2011 | 075559 4CS |
| 836 | 835 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 9/13/2011 | 075321 4CS |
| 837 | 836 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/13/2011 | 075379 4CS |
| 838 | 837 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/13/2011 | 075596 4CS |
| 839 | 838 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/14/2011 | 0755814CS |
| 840 | 839 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/15/2011 | 075375 4CS |
| 841 | 840 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 9/15/2011 | 075605 4CS |
| 842 | 841 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/16/2011 | 075671 4CS |
| 843 | 842 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/16/2011 | 075682 4CS |
| 844 | 843 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 9/19/2011 | 075697 4CS |
| 845 | 844 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 9/20/2011 | 075377 4CS |
| 846 | 845 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 9/23/2011 | 075464 4CS |
| 847 | 846 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 9/23/2011 | 075547 4CS |
| 848 | 847 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 9/23/2011 | 0757614CS |

| | A | B | C | D |
|---|---|---|---|---|
| 849 | 848 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 9/23/2011 | 075768 4CS |
| 850 | 849 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 9/27/2011 | 074630 4CS |
| 851 | 850 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 9/27/2011 | 075807 4CS |
| 852 | 851 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 9/27/2011 | 075888 4CS |
| 853 | 852 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 9/28/2011 | 075763 4CS |
| 854 | 853 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/28/2011 | 075804 4CS |
| 855 | 854 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 9/29/2011 | 075612 4CS |
| 856 | 855 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 9/29/2011 | 075703 4CS |
| 857 | 856 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 9/29/2011 | 075899 4CS |
| 858 | 857 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 9/30/2011 | 074629 4CS |
| 859 | 858 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/30/2011 | 075594 4CS |
| 860 | 859 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/30/2011 | 075764 4CS |
| 861 | 860 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 9/30/2011 | 075769 4CS |
| 862 | 861 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 9/30/2011 | 075779 4CS |
| 863 | 862 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/30/2011 | 075839 4CS |
| 864 | 863 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/4/2011 | 075683 4CS |
| 865 | 864 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 10/4/2011 | 075927 4CS |
| 866 | 865 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 10/4/2011 | 075928 4C5 |
| 867 | 866 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/5/2011 | 074631 4CS |
| 868 | 867 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 10/5/2011 | 075808 4CS |
| 869 | 868 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 10/5/2011 | 075813 4CS |
| 870 | 869 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 10/5/2011 | 075827 4CS |
| 871 | 870 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 10/5/2011 | 075828 4CS |
| 872 | 871 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 10/5/2011 | 075886 4CS |
| 873 | 872 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 10/6/2011 | 075916 4CS |
| 874 | 873 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 10/6/2011 | 075983 4CS |
| 875 | 874 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/7/2011 | 075884 4CS |
| 876 | 875 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/7/2011 | 075954 4CS |
| 877 | 876 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 10/10/2011 | 075939 4CS |
| 878 | 877 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 10/10/2011 | 076036 4CS |
| 879 | 878 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/11/2011 | 075686 4CS |
| 880 | 879 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WHSLGRC | 10/11/2011 | 076054 4CS |
| 881 | 880 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 10/12/2011 | 075397 4CS |
| 882 | 881 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/12/2011 | 075913 4CS |

|  | A | B | C | D |
|---|---|---|---|---|
| 883 | 882 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/12/2011 075914 | 4CS |
| 884 | 883 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/12/2011 075953 | 4CS |
| 885 | 884 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 10/12/2011 076061 | 4CS |
| 886 | 885 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/13/2011 076066 | 4CS |
| 887 | 886 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/14/2011 075684 | 4CS |
| 888 | 887 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/17/2011 075685 | 4CS |
| 889 | 888 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 10/17/2011 076127 | 4CS |
| 890 | 889 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 10/17/2011 076232 | 4CS |
| 891 | 890 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 10/19/2011 076194 | 4CS |
| 892 | 891 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/20/2011 076060 | 4CS |
| 893 | 892 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 10/20/2011 076308 | 4CS |
| 894 | 893 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 10/21/2011 075946 | 4CS |
| 895 | 894 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 10/21/2011 076017 | 4CS |
| 896 | 895 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-VICTOR | 10/21/2011 076297 | 4CS |
| 897 | 896 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOCIATED #717 | 10/24/2011 076313 | 4CS |
| 898 | 897 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/25/2011 076033 | 4CS |
| 899 | 898 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LCCASH | 10/25/2011 076186 | 4CS |
| 900 | 899 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 10/25/2011 076259 | 4CS |
| 901 | 900 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/25/2011 076306 | 4CS |
| 902 | 901 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 10/26/2011 075944 | 4CS |
| 903 | 902 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 10/27/2011 076340 | 4CS |
| 904 | 903 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/31/2011 074632 | 4CS |
| 905 | 904 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/31/2011 074633 | 4CS |
| 906 | 905 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 11/2/2011 076478 | 4CS |
| 907 | 906 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/3/2011 076378 | 4CS |
| 908 | 907 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/8/2011 076516 | 4CS |
| 909 | 908 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 11/8/2011 076611 | 4CS |
| 910 | 909 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/9/2011 076466 | 4CS |
| 911 | 910 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 11/11/2011 076492 | 4CS |
| 912 | 911 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 11/11/2011 076517 | 4CS |
| 913 | 912 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 11/14/2011 076603 | 4CS |
| 914 | 913 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/14/2011 076606 | 4CS |
| 915 | 914 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 11/16/2011 076607 | 4CS |
| 916 | 915 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODARAMA | 11/18/2011 076460 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 917 | 916 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 11/18/2011 | 076639 4 cs |
| 918 | 917 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/18/2011 | 076645 4CS |
| 919 | 918 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 11/21/2011 | 076677 4CS |
| 920 | 919 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 11/21/2011 | 076752 4CS |
| 921 | 920 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/23/2011 | 076736 4CS |
| 922 | 921 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 11/23/2011 | 076809 4CS |
| 923 | 922 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/28/2011 | 076769 4CS |
| 924 | 923 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/28/2011 | 076823 4CS |
| 925 | 924 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/29/2011 | 076720 4CS |
| 926 | 925 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/30/2011 | 076768 4CS |
| 927 | 926 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 11/30/2011 | 076846 4CS |
| 928 | 927 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WEI5 | 12/5/2011 | 076067 4CS |
| 929 | 928 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/5/2011 | 076849 4CS |
| 930 | 929 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 12/5/2011 | 077019 4CS |
| 931 | 930 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/6/2011 | 076821 4CS |
| 932 | 931 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 12/6/2011 | 076895 4CS |
| 933 | 932 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 12/6/2011 | 076915 4CS |
| 934 | 933 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 12/7/2011 | 076847 4CS |
| 935 | 934 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/7/2011 | 076959 4CS |
| 936 | 935 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/8/2011 | 076910 4CS |
| 937 | 936 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/9/2011 | 076894 4CS |
| 938 | 937 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/9/2011 | 076948 4CS |
| 939 | 938 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 12/9/2011 | 077041 4CS |
| 940 | 939 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUT05 | 12/12/2011 | 077016 4CS |
| 941 | 940 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 12/12/2011 | 077065 4CS |
| 942 | 941 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 12/13/2011 | 077061 4CS |
| 943 | 942 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-VICTOR | 12/13/2011 | 077143 4CS |
| 944 | 943 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 12/15/2011 | 077026 4CS |
| 945 | 944 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/15/2011 | 077075 4CS |
| 946 | 945 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/15/2011 | 077158 4CS |
| 947 | 946 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 12/15/2011 | 077188 4CS |
| 948 | 947 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WEIS | 12/20/2011 | 077081 4CS |
| 949 | 948 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 12/20/2011 | 077204 4CS |
| 950 | 949 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/21/2011 | 076949 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 951 | 950 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 12/21/2011 077052 4CS |
| 952 | 951 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/21/2011 077053 4CS |
| 953 | 952  01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ. | C&sWHSLGRC | 12/21/2011 077125 4CS |
| 954 | 953 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 12/21/2011 077268 4CS |
| 955 | 954 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 12/21/2011 077286 4CS |
| 956 | 955 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/22/2011 077068 4CS |
| 957 | 956 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/22/2011 077084 4CS |
| 958 | 957 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/22/2011 077122 4CS |
| 959 | 958 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/22/2011 077123 4CS |
| 960 | 959 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/22/2011 077124 4CS |
| 961 | 960 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/23/2011 077015 4CS |
| 962 | 961 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/23/2011 077142 4CS |
| 963 | 962 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 12/28/2011 077067 4CS |
| 964 | 963 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/28/2011 077140 4CS |
| 965 | 964 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 12/29/2011 077293 4CS |
| 966 | 965 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-VICTOR | 12/29/2011 077411 4CS |
| 967 | 966 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/30/2011 077228 4CS |
| 968 | 967 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 12/30/2011 077302 4CS |
| 969 | 968 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 12/30/2011 077349 4CS |
| 970 | 969 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/4/2012 077126 4CS |
| 971 | 970 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/4/2012 077127  4CS |
| 972 | 971 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/4/2012 077128  4CS |
| 973 | 972 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 1/4/2012 077129 4CS |
| 974 | 973 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 1/4/2012 077315  4CS |
| 975 | 974 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 1/4/2012 077488 4CS |
| 976 | 975 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 1/6/2012 077409  4CS |
| 977 | 976 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/6/2012 077416  4CS |
| 978 | 977 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/9/2012 077415 4CS |
| 979 | 978 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 1/10/2012 077417 4CS |
| 980 | 979 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 1/10/2012 077626 4CS |
| 981 | 980 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 1/10/2012 0776314CS |
| 982 | 981 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 1/11/2012 077606  4CS |
| 983 | 982 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 1/13/2012 077635  4CS |
| 984 | 983 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 1/13/2012 077700 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 985 | 984 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | MEATSUPREME | 1/16/2012 077646 | 4CS |
| 986 | 985 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPREMO | 1/17/2012 077640 | 4CS |
| 987 | 986 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 1/17/2012 077742 | 4CS |
| 988 | 987 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 1/19/2012 077737 | 4CS |
| 989 | 988 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LCCASH | 1/19/2012 077771 | 4CS |
| 990 | 989 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GOLUB | 1/20/2012 077772 | 4CS |
| 991 | 990 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 1/23/2012 077657 | 4CS |
| 992 | 991 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 1/24/2012 077735 | 4CS |
| 993 | 992 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 1/25/2012 077810 | 4CS |
| 994 | 993 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 1/25/2012 077811 | 4CS |
| 995 | 994 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/27/2012 077577 | 4CS |
| 996 | 995 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 1/30/2012 077576 | 4CS |
| 997 | 996 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | LIVOTI | 1/30/2012 077745 | 4CS |
| 998 | 997 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 1/30/2012 077829 | 4CS |
| 999 | 998 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 1/30/2012 077849 | 4CS |
| 1000 | 999 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/1/2012 077844 | 4CS |
| 1001 | 1000 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 2/1/2012 077971 | 4CS |
| 1002 | 1001 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 2/2/2012 077905 | 4CS |
| 1003 | 1002 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/3/2012 077578 | 4CS |
| 1004 | 1003 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 2/3/2012 077908 | 4CS |
| 1005 | 1004 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 2/6/2012 077865 | 4CS |
| 1006 | 1005 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/8/2012 077930 | 4CS |
| 1007 | 1006 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 2/9/2012 078157 | 4CS |
| 1008 | 1007 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/10/2012 078058 | 4CS |
| 1009 | 1008 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 2/13/2012 078068 | 4CS |
| 1010 | 1009 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 2/13/2012 078073 | 4CS |
| 1011 | 1010 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 2/13/2012 078082 | 4CS |
| 1012 | 1011 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 2/14/2012 078040 | 4CS |
| 1013 | 1012 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-LACONIA | 2/16/2012 078175 | 4CS |
| 1014 | 1013 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | INVER | 2/16/2012 078178 | 4CS |
| 1015 | 1014 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/17/2012 078114 | 4CS |
| 1016 | 1015 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 2/17/2012 078183 | 4CS |
| 1017 | 1016 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 2/17/2012 078195 | 4CS |
| 1018 | 1017 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/21/2012 078204 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1019 | 1018 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIONEER-WEBSTE | 2/22/2012 | 078188 4CS |
| 1020 | 1019 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/27/2012 | 077527 4CS |
| 1021 | 1020 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOCIATED #717 | 2/27/2012 | 078169 4CS |
| 1022 | 1021 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 2/27/2012 | 078302 4CS |
| 1023 | 1022 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 2/27/2012 | 078304 4CS |
| 1024 | 1023 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/28/2012 | 077528 4CS |
| 1025 | 1024 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 2/29/2012 | 078362 4CS |
| 1026 | 1025 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/2/2012 | 077529 4CS |
| 1027 | 1026 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 3/2/2012 | 078405 4CS |
| 1028 | 1027 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUR051NTL | 3/2/2012 | 078477 4CS |
| 1029 | 1028 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 3/2/2012 | 078494 4CS |
| 1030 | 1029 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/5/2012 | 078306 4CS |
| 1031 | 1030 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/5/2012 | 078309 4CS |
| 1032 | 1031 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODARAMA | 3/5/2012 | 078358 4CS |
| 1033 | 1032 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/5/2012 | 078390 4CS |
| 1034 | 1033 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/7/2012 | 078307 4CS |
| 1035 | 1034 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/7/2012 | 078389 4CS |
| 1036 | 1035 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/7/2012 | 078464 4CS |
| 1037 | 1036 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 3/7/2012 | 078484 4CS |
| 1038 | 1037 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 3/7/2012 | 078485 4CS |
| 1039 | 1038 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/8/2012 | 078311 4CS |
| 1040 | 1039 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/8/2012 | 078420 4CS |
| 1041 | 1040 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/9/2012 | 078308 4CS |
| 1042 | 1041 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/9/2012 | 078310 4CS |
| 1043 | 1042 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AS50C-3RD AVE. | 3/9/2012 | 078546 4CS |
| 1044 | 1043 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 3/9/2012 | 078563 4CS |
| 1045 | 1044 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/12/2012 | 078313 4CS |
| 1046 | 1045 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 3/12/2012 | 078419 4CS |
| 1047 | 1046 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 3/12/2012 | 078483 4CS |
| 1048 | 1047 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 3/12/2012 | 078486 4CS |
| 1049 | 1048 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 3/13/2012 | 078312 4CS |
| 1050 | 1049 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/13/2012 | 078514 4CS |
| 1051 | 1050 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 3/13/2012 | 078612 4CS |
| 1052 | 1051 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/14/2012 | 078515 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1053 | 1052 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 3/14/2012 | 078626 4CS |
| 1054 | 1053 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/15/2012 | 078S13 4CS |
| 1055 | 1054 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 3/15/2012 | 078620 4CS |
| 1056 | IOSS 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 3/15/2012 | 078629 4CS |
| 1057 | 10S6 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 3/15/2012 | 0786SS 4CS |
| 1058 | 1057 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/16/2012 | 078S16 4CS |
| 1059 | 1058 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AS50C-LACONIA | 3/16/2012 | 078624 4CS |
| 1060 | 1059 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-CLINTO | 3/16/2012 | 078651 4CS |
| 1061 | 1060 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/19/2012 | 078517 4CS |
| 1062 | 1061 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/20/2012 | 078518 4CS |
| 1063 | 1062 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITER05E | 3/20/2012 | 078656 4CS |
| 1064 | 1063 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 3/21/2012 | 078605 4CS |
| 1065 | 1064 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 3/21/2012 | 078652 4CS |
| 1066 | 1065 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/21/2012 | 078759 4CS |
| 1067 | 1066 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/21/2012 | 078760 4CS |
| 1068 | 1067 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 3/22/2012 | 078S19 4CS |
| 1069 | 1068 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIIYLINE | 3/22/2012 | 0786S8 4CS |
| 1070 | 1069 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 3/23/2012 | 078694 4CS |
| 1071 | 1070 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/23/2012 | 078700 4CS |
| 1072 | 1071 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWH5LGRC | 3/26/2012 | 078730 4CS |
| 1073 | 1072 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 3/27/2012 | 078727 4CS |
| 1074 | 1073 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 3/27/2012 | 078787 4CS |
| 1075 | 1074 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&5WH5LGRC | 3/28/2012 | 078763 4CS |
| 1076 | 1075 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/28/2012 | 078840 4CS |
| 1077 | 1076 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-E233ST | 3/28/2012 | 078868 4CS |
| 1078 | 1077 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 3/30/2012 | 078788 4CS |
| 1079 | 1078 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-MERMJ | 4/2/2012 | 078903 4CS |
| 1080 | 1079 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN . | 04/03/12 | 078769 4CS |
| 1081 | 1080 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/4/2012 | 078847 4CS |
| 1082 | 1081 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 4/5/2012 | 079008 4CS |
| 1083 | 1082 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/6/2012 | 078902 4CS |
| 1084 | 1083 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 4/9/2012 | 078767 4CS |
| 1085 | 1084 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AS50C-3RD AVE. | 4/12/2012 | 079167 4CS |
| 1086 | 1085 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 4/12/2012 | 079176 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1087 | 1086 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CIlYLINE | 4/13/2012 | 079040 4CS |
| 1088 | 1087 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-LACONIA | 4/13/2012 | 079166 4CS |
| 1089 | 1088 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BIN | 4/13/2012 | 079173 4CS |
| 1090 | 1089 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-AMBOY | 4/17/2012 | 079209 4CS |
| 1091 | 1090 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/18/2012 | 079120 4CS |
| 1092 | 1091 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 4/18/2012 | 079230 4CS |
| 1093 | 1092 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/20/2012 | 079238 4CS |
| 1094 | 1093 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 4/20/2012 | 079249 4CS |
| 1095 | 1094 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 4/23/2012 | 079256 4CS |
| 1096 | 1095 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 4/24/2012 | 079293 4CS |
| 1097 | 1096 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/25/2012 | 078074 4CS |
| 1098 | 1097 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 4/25/2012 | 079347 4CS |
| 1099 | 1098 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-HORSE | 4/25/2012 | 079352 4CS |
| 1100 | 1099 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WEIS | 4/26/2012 | 078870 4CS |
| 1101 | 1100 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/27/2012 | 077579 4CS |
| 1102 | 1101 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 4/27/2012 | 078075 4CS |
| 1103 | 1102 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 4/27/2012 | 079326 4CS |
| 1104 | 1103 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-W.138" | 4/27/2012 | 079346 4CS |
| 1105 | 1104 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 4/30/2012 | 079019 4CS |
| 1106 | 1105 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 4/30/2012 | 079282 4CS |
| 1107 | 1106 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 4/30/2012 | 079283 4CS |
| 1108 | 1107 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 4/30/2012 | 079449 4CS |
| 1109 | 1108 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-EINSTEIN | 5/2/2012 | 079365 4CS |
| 1110 | 1109 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 5/2/2012 | 079481 4CS |
| 1111 | 1110 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 5/2/2012 | 079482 4CS |
| 1112 | 1111 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUR051NTL | 5/3/2012 | 079486 4CS |
| 1113 | 1112 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 5/3/2012 | 079539 4CS |
| 1114 | 1113 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/4/2012 | 079257 4CS |
| 1115 | 1114 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/4/2012 | 079368 4CS |
| 1116 | 1115 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BESTYET | 5/7/2012 | 079348 4CS |
| 1117 | 1116 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 5/7/2012 | 079487 4CS |
| 1118 | 1117 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-MIDDL | 5/7/2012 | 079488 4CS |
| 1119 | 1118 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 5/8/2012 | 079423 4CS |
| 1120 | 1119 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/8/2012 | 079452 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1121 | 1120 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 5/8/2012 | 079480 4CS |
| 1122 | 1121 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 5/8/2012 | 079483 4CS |
| 1123 | 1122 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-LACONIA | 5/9/2012 | 079574 4CS |
| 1124 | 1123 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/10/2012 | 079444 4CS |
| 1125 | 1124 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 5/10/2012 | 079545 4CS |
| 1126 | 1125 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-3RD AVE. | 5/10/2012 | 079554 4CS |
| 1127 | 1126 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 5/10/2012 | 079600 4CS |
| 1128 | 1127 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/15/2012 | 079493 4CS |
| 1129 | 1128 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/15/2012 | 079608 4CS |
| 1130 | 1129 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIONEER-WE85TE | 5/16/2012 | 079618 4CS |
| 1131 | 1130 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-WOODI | 5/16/2012 | 079689 4CS |
| 1132 | 1131 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 5/17/2012 | 079601 4CS |
| 1133 | 1132 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 5/17/2012 | 079686 4CS |
| 1134 | 1133 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 5/17/2012 | 079718 4CS |
| 1135 | 1134 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/18/2012 | 079711 4CS |
| 1136 | 1135 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKE FERN | 5/21/2012 | 079162 4CS |
| 1137 | 1136 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/21/2012 | 079729 4CS |
| 1138 | 1137 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/22/2012 | 079159 4CS |
| 1139 | 1138 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/23/2012 | 079161 4CS |
| 1140 | 1139 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/23/2012 | 079664 4CS |
| 1141 | 1140 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/23/2012 | 079791 4CS |
| 1142 | 1141 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/24/2012 | 079160 4CS |
| 1143 | 1142 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/24/2012 | 079684 4CS |
| 1144 | 1143 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/24/2012 | 079701 4CS |
| 1145 | 1144 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/24/2012 | 079702 4CS |
| 1146 | 1145 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 5/24/2012 | 079841 4CS |
| 1147 | 1146 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/25/2012 | 079672 4CS |
| 1148 | 1147 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/25/2012 | 079703 4CS |
| 1149 | 1148 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/25/2012 | 079733 4CS |
| 1150 | 1149 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/25/2012 | 079816 4CS |
| 1151 | 1150 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/29/2012 | 079670 4CS |
| 1152 | 1151 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/29/2012 | 079704 4CS |
| 1153 | 1152 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/29/2012 | 079799 4CS |
| 1154 | 1153 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/29/2012 | 079800 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1155 | 1154 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/29/2012 | 079813 4CS |
| 1156 | 1155 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 5/29/2012 | 079815 4CS |
| 1157 | 1156 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/30/2012 | 079705 4CS |
| 1158 | 1157 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 5/30/2012 | 079801 4CS |
| 1159 | 1158 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/31/2012 | 079669 4CS |
| 1160 | 1159 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 5/31/2012 | 079671 4CS |
| 1161 | 1160 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 5/31/2012 | 079706 4CS |
| 1162 | 1161 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 5/31/2012 | 079844 4CS |
| 1163 | 1162 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 5/31/2012 | 079903 4CS |
| 1164 | 1163 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-EINSTEIN | 5/31/2012 | 079919 4CS |
| 1165 | 1164 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOODEMP | 6/1/2012 | 079904 4CS |
| 1166 | 1165 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOODEMP | 6/1/2012 | 079906 4CS |
| 1167 | 1166 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHEFSCHOIC | 6/1/2012 | 079907 4CS |
| 1168 | 1167 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOCIATED #717 | 6/1/2012 | 079924 4CS |
| 1169 | 1168 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-PENNSYL | 6/1/2012 | 079950 4CS |
| 1170 | 1169 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/1/2012 | 080009 4CS |
| 1171 | 1170 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PENZIMPROD | 6/5/2012 | 0799214CS |
| 1172 | 1171 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 6/5/2012 | 079968 4CS |
| 1173 | 1172 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 6/5/2012 | 080044 4CS |
| 1174 | 1173 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 6/5/2012 | 080055 4CS |
| 1175 | 1174 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH LGRC | 6/6/2012 | 079969 4CS |
| 1176 | 1175 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 6/6/2012 | 080049 4CS |
| 1177 | 1176 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPREMO | 6/7/2012 | 080036 4CS |
| 1178 | 1177 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/8/2012 | 079948 4CS |
| 1179 | 1178 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 6/11/2012 | 080047 4CS |
| 1180 | 1179 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-viCTOR | 6/12/2012 | 080091 4CS |
| 1181 | 1180 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 6/12/2012 | 080175 4CS |
| 1182 | 1181 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWH5LGRC | 6/13/2012 | 080016 4CS |
| 1183 | 1182 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/13/2012 | 080020 4CS |
| 1184 | 1183 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/13/2012 | 080182 4CS |
| 1185 | 1184 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SHAW | 6/13/2012 | 080196 4CS |
| 1186 | 1185 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-WOODI | 6/14/2012 | 080193 4CS |
| 1187 | 1186 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/18/2012 | 080022 4CS |
| 1188 | 1187 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/18/2012 | 080026 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1189 | 1188 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-NORTI- | 6/18/2012 | 080203 4CS |
| 1190 | 1189 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 6/20/2012 | 080183 4CS |
| 1191 | 1190 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/20/2012 | 080194 4CS |
| 1192 | 1191 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 6/21/2012 | 080024 4CS |
| 1193 | 1192 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/22/2012 | 080208 4CS |
| 1194 | 1193 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 6/25/2012 | 080335 4CS |
| 1195 | 1194 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 6/26/2012 | 080270 4CS |
| 1196 | 1195 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/26/2012 | 080301 4CS |
| 1197 | 1196 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 6/26/2012 | 080312 4CS |
| 1198 | 1197 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-GRAND | 6/26/2012 | 080407 4CS |
| 1199 | 1198 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-W.138" | 6/26/2012 | 080429 4CS |
| 1200 | 1199 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 6/27/2012 | 080325 4CS |
| 1201 | 1200 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 6/27/2012 | 080338 4CS |
| 1202 | 1201 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-AMBOY | 6/27/2012 | 080441 4CS |
| 1203 | 1202 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-PAGE | 6/27/2012 | 080442 4CS |
| 1204 | 1203 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 6/28/2012 | 080426 4CS |
| 1205 | 1204 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 6/28/2012 | 080451 4CS |
| 1206 | 1205 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOCIATED #717 | 7/2/2012 | 080443 4CS |
| 1207 | 1206 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 7/3/2012 | 080408 4CS |
| 1208 | 1207 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-AVE. U | 7/3/2012 | 080514 4CS |
| 1209 | 1208 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-3RD BRX | 7/5/2012 | 079692 4CS |
| 1210 | 1209 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-AMBOY | 7/10/2012 | 080636 4CS |
| 1211 | 1210 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/11/2012 | 080456 4CS |
| 1212 | 1211 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/11/2012 | 080457 4CS |
| 1213 | 1212 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/11/2012 | 080558 4CS |
| 1214 | 1213 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-E233ST | 7/11/2012 | 080646 4CS |
| 1215 | 1214 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-LACONIA | 7/11/2012 | 080647 4CS |
| 1216 | 1215 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 7/11/2012 | 080652 4CS |
| 1217 | 1216 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 7/11/2012 | 080653 4CS |
| 1218 | 1217 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/12/2012 | 080562 4CS |
| 1219 | 1218 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/13/2012 | 080659 4CS |
| 1220 | 1219 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODARAMA | 7/13/2012 | 080666 4CS |
| 1221 | 1220 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-NORTI- | 7/16/2012 | 080677 4CS |
| 1222 | 1221 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-WOODr | 7/16/2012 | 080713 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1223 | 1222 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-GRAND | 7/16/2012 | 080731 4CS |
| 1224 | 1223 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/16/2012 | 080733 4 cs |
| 1225 | 1224 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 7/16/2012 | 080737 4CS |
| 1226 | 1225 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 7/17/2012 | 080678 4CS |
| 1227 | 1226 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 7/17/2012 | 080773 4CS |
| 1228 | 1227 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 7/17/2012 | 080780 4CS |
| 1229 | 1228 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 7/17/2012 | 080781 4CS |
| 1230 | 1229 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/18/2012 | 080032 4CS |
| 1231 | 1230 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TREBUONO | 7/19/2012 | 080725 4CS |
| 1232 | 1231 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/19/2012 | 080784 4CS |
| 1233 | 1232 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2012 | 080030 4CS |
| 1234 | 1233 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2012 | 080031 4CS |
| 1235 | 1234 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2012 | 080033 4CS |
| 1236 | 1235 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/20/2012 | 080034 4CS |
| 1237 | 1236 01D24 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/20/2012 | 080793 4CS |
| 1238 | 1237 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-AMBOY | 7/20/2012 | 080807 4CS |
| 1239 | 1238 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/23/2012 | 080035 4CS |
| 1240 | 1239 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/23/2012 | 080568 4CS |
| 1241 | 1240 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/23/2012 | 080571 4CS |
| 1242 | 1241 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/23/2012 | 0807914CS |
| 1243 | 1242 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-PENNSYL | 7/23/2012 | 080806 4CS |
| 1244 | 1243 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 7/23/2012 | 080812 4CS |
| 1245 | 1244 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/24/2012 | 080790 4CS |
| 1246 | 1245 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&AFOOD | 7/24/2012 | 080818 4CS |
| 1247 | 1246 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BRAVO-RT.112 | 7/24/2012 | 080826 4CS |
| 1248 | 1247 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 7/24/2012 | 080887 4CS |
| 1249 | 1248 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/25/2012 | 080569 4CS |
| 1250 | 1249 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/25/2012 | 080572 4CS |
| 1251 | 1250 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/25/2012 | 080792 4CS |
| 1252 | 1251 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/26/2012 | 080595 4CS |
| 1253 | 1252 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOGOPA | 7/26/2012 | 080899 4CS |
| 1254 | 1253 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 7/26/2012 | 080913 4CS |
| 1255 | 1254 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/27/2012 | 077580 4CS |
| 1256 | 1255 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WAKEFERN | 7/27/2012 | 080570 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1257 | 1256 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 7/27/2012 080888 | 4CS |
| 1258 | 1257 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/30/2012 077581 | 4CS |
| 1259 | 1258 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 7/30/2012 080823 | 4CS |
| 1260 | 1259 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 7/30/2012 080901 | 4CS |
| 1261 | 1260 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 7/31/2012 078076 | 4CS |
| 1262 | 1261 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/31/2012 080796 | 4CS |
| 1263 | 1262 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 7/31/2012 080797 | 4CS |
| 1264 | 1263 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-E.SUFF | 8/1/2012 081017'4CS |  |
| 1265 | 1264 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRVVALLEY | 8/1/2012 081019 | 4CS |
| 1266 | 1265 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 8/2/2012 081002 | 4CS |
| 1267 | 1266 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/3/2012 080964 | 4CS |
| 1268 | 1267 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/3/2012 mi0990 | 4CS |
| 1269 | 1268 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/3/2012 081025 | 4CS |
| 1270 | 1269 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 8/6/2012 081021 | 4CS |
| 1271 | 1270 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/8/2012 081031 | 4CS |
| 1272 | 1271 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 8/8/2012 081096 | 4CS |
| 1273 | 1272 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/9/2012 080898 | 4CS |
| 1274 | 1273 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/9/2012 081088 | 4CS |
| 1275 | 1274 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/10/2012 081032 | 4CS |
| 1276 | 1275 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-PENNSYL | 8/17/2012 081135 | 4CS |
| 1277 | 1276 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 8/17/2012 081184 | 4CS |
| 1278 | 1277 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-HORSE | 8/17/2012 081199 | 4CS |
| 1279 | 1278 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRYVALLEY | 8/17/2012 081263 | 4CS |
| 1280 | 1279 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-W.138" | 8/20/2012 081226 | 4CS |
| 1281 | 1280 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 8/20/2012 081282 | 4CS |
| 1282 | 1281 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/21/2012 081197 | 4CS |
| 1283 | 1282 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 8/21/2012 081279 | 4CS |
| 1284 | 1283 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 8/21/2012 081369 | 4CS |
| 1285 | 1284 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/22/2012 081198 | 4CS |
| 1286 | 1285 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/22/2012 081365 | 4CS |
| 1287 | 1286 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 8/22/2012 081367 | 4CS |
| 1288 | 1287 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-GRAND | 8/22/2012 081375 | 4CS |
| 1289 | 1288 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 8/22/2012 081384 | 4CS |
| 1290 | 1289 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-PENNSYL | 8/22/2012 081390 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1291 | 1290 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/23/2012 081240 | 4CS |
| 1292 | 1291 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 8/23/2012 081294 | 4CS |
| 1293 | 1292 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | SUPREMO | 8/23/2012 081312 | 4CS |
| 1294 | 1293 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 8/23/2012 081359 | 4CS |
| 1295 | 1294 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 8/23/2012 081394 | 4CS |
| 1296 | 1295 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ONETIME | 8/24/2012 081399 | 4CS |
| 1297 | 1296 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 8/27/2012 081182 | 4CS |
| 1298 | 1297 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 8/28/2012 081343 | 4CS |
| 1299 | 1298 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CHERRVVALLEY | 8/28/2012 081455 | 4CS |
| 1300 | 1299 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 8/29/2012 081183 | 4 cs |
| 1301 | 1300 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 8/29/2012 081465 | 4CS |
| 1302 | 1301 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-VICTOR | 8/29/2012 081468 | 4CS |
| 1303 | 1302 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-PAGE | 8/29/2012 081471 | 4CS |
| 1304 | 1303 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP  TOM-AMBOY | 8/29/2012 081472 | 4CS |
| 1305 | 1304 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOCIATED #717 | 8/29/2012 081486 | 4CS |
| 1306 | 1305 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-WOODr | 8/29/2012 081496 | 4CS |
| 1307 | 1306 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-NORTt- | 8/31/2012 081501 | 4CS |
| 1308 | 1307 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 9/4/2012 081590 | 4CS |
| 1309 | 1308 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/5/2012 081503 | 4CS |
| 1310 | 1309 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 9/5/2012 081511 | 4CS |
| 1311 | 1310 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 9/5/2012 081592 | 4CS |
| 1312 | 1311 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-PAGE | 9/5/2012 081628 | 4CS |
| 1313 | 1312 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/7/2012 081497 | 4CS |
| 1314 | 1313 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/7/2012 081506 | 4CS |
| 1315 | 1314 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | BOZZUTOS | 9/7/2012 081562 | 4CS |
| 1316 | 1315 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/7/2012 081609 | 4CS |
| 1317 | 1316 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/7/2012 081675 | 4CS |
| 1318 | 1317 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/7/2012 081676 | 4CS |
| 1319 | 1318 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 9/10/2012 081625 | 4CS |
| 1320 | 1319 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-GRAND | 9/10/2012 081641 | 4CS |
| 1321 | 1320 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | ASSOC-PENNSYL | 9/10/2012 081683 | 4CS |
| 1322 | 1321 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEY FOOD #1323 | 9/10/2012 081685 | 4CS |
| 1323 | 1322 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/11/2012 081608 | 4CS |
| 1324 | 1323 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/12/2012 081629 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1325 | 1324 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/13/2012 | 081634 4CS |
| 1326 | 1325 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/13/2012 | 081636 4CS |
| 1327 | 1326 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-W.138. | 9/13/2012 | 081743 4CS |
| 1328 | 1327 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/14/2012 | 081635 4CS |
| 1329 | 1328 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GREENACRES | 9/14/2012 | 081749 4CS |
| 1330 | 1329 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TREBUONO | 9/14/2012 | 081761 4CS |
| 1331 | 1330 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/17/2012 | 081702 4CS |
| 1332 | 1331 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 9/17/2012 | 081753 4CS |
| 1333 | 1332 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/18/2012 | 081727 4CS |
| 1334 | 1333 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 9/18/2012 | 081853 4CS |
| 1335 | 1334 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/19/2012 | 081705 4CS |
| 1336 | 1335 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/20/2012 | 081725 4CS |
| 1337 | 1336 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANAFOODS | 9/20/2012 | 081802 4CS |
| 1338 | 1337 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOOD-WOODr | 9/20/2012 | 081886 4CS |
| 1339 | 1338 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 9/21/2012 | 081740 4CS |
| 1340 | 1339 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 9/21/2012 | 081857 4CS |
| 1341 | 1340 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FINEFARE-BRONX | 9/21/2012 | 081887 4CS |
| 1342 | 1341 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/24/2012 | 081829 4CS |
| 1343 | 1342 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | COMPARE-CRESCI | 9/24/2012 | 081919 4CS |
| 1344 | 1343 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/24/2012 | 081944 4CS |
| 1345 | 1344 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/25/2012 | 081830 4CS |
| 1346 | 1345 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP  TOM-AMBOY | 9/26/2012 | 081952 4C5 |
| 1347 | 1346 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | TOP TOM-BAY | 9/26/2012 | 081973 4C5 |
| 1348 | 1347 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | HANNAFORD | 9/27/2012 | 081943 4C5 |
| 1349 | 1348 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | IFI DIST. | 9/27/2012 | 081976 4C5 |
| 1350 | 1349 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 9/28/2012 | 081858 4C5 |
| 1351 | 1350 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 9/28/2012 | 081906 4C5 |
| 1352 | 1351 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 9/28/2012 | 081916 4C5 |
| 1353 | 1352 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/2/2012 | 082035 4C5 |
| 1354 | 1353 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/3/2012 | 082015 4C5 |
| 1355 | 1354 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/4/2012 | 081831 4CS |
| 1356 | 1355 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/4/2012 | 0820914C5 |
| 1357 | 1356 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/4/2012 | 082094 4C5 |
| 1358 | 1357 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/5/2012 | 082030 4C5 |

| | A | B | C | D |
|---|---|---|---|---|
| 1359 | 1358 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KOUROSINTL | 10/5/2012 082188 | 4C5 |
| 1360 | 1359 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/10/2012 082257 | 4C5 |
| 1361 | 1360 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/11/2012 082140 | 4C5 |
| 1362 | 1361 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | FOODARAMA | 10/11/2012 082203 | 4C5 |
| 1363 | 1362 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/12/2012 082151 | 4C5 |
| 1364 | 1363 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | AWI | 10/12/2012 082276 | 4C5 |
| 1365 | 1364 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/15/2012 081907 | 4C5 |
| 1366 | 1365 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | PIEMONTE | 10/15/2012 082331 | 4C5 |
| 1367 | 1366 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 10/16/2012 082244 | 4C5 |
| 1368 | 1367 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/19/2012 082253 | 4C5 |
| 1369 | 1368 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/22/2012 081908 | 4C5 |
| 1370 | 1369 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KEYFOODEMP | 10/22/2012 082336 | 4C5 |
| 1371 | 1370 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/23/2012 0822614 | C5 |
| 1372 | 1371 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/23/2012 082262 | 4C5 |
| 1373 | 1372 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 10/23/2012 082294 | 4C5 |
| 1374 | 1373 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | INVER | 10/23/2012 082333 | 4C5 |
| 1375 | 1374 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | WHITEROSE | 10/24/2012 082371 | 4C5 |
| 1376 | 1375 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | CITYLINE | 10/24/2012 082380 | 4C5 |
| 1377 | 1376 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/25/2012 082295 | 4C5 |
| 1378 | 1377 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | GENERALTR | 10/25/2012 082447 | 4C5 |
| 1379 | 1378 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | KRASDALE | 10/26/2012 082347 | 4C5 |
| 1380 | 1379 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 10/26/2012 082353 | 4CS |
| 1381 | 1380 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 10/29/2012 081909 | 4C5 |
| 1382 | 1381 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/1/2012 082377 | 4C5 |
| 1383 | 1382 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/1/2012 082378 | 4C5 |
| 1384 | 1383 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&sWHSLGRC | 11/2/2012 082449 | 4C5 |
| 1385 | 1384 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 11/5/2012 081910 | 4C5 |
| 1386 | 1385 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/5/2012 082376 | 4C5 |
| 1387 | 1386 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/5/2012 082463 | 4C5 |
| 1388 | 1387 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/6/2012 082464 | 4CS |
| 1389 | 1388 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/7/2012 082432 | 4CS |
| 1390 | 1389 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 11/7/2012 082576 | 4CS |
| 1391 | 1390 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 11/7/2012 082585 | 4CS |
| 1392 | 1391 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/8/2012 082498 | 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1393 | 1392 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | C&SWHSLGRC | 11/9/2012 | 082461 4CS |
| 1394 | 1393 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/9/2012 | 082465 4CS |
| 1395 | 1394 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/9/2012 | 082529 4CS |
| 1396 | 1395 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/12/2012 | 082588 4CS |
| 1397 | 1396 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/13/2012 | 082589 4CS |
| 1398 | 1397 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 11/13/2012 | 082590 4CS |
| 1399 | 1398 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&AFOOD | 11/13/2012 | 082675 4CS |
| 1400 | 1399 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/16/2012 | 082709 4CS |
| 1401 | 1400 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 11/19/2012 | 0819114CS |
| 1402 | 1401 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/19/2012 | 082527 4CS |
| 1403 | 1402 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/19/2012 | 0826414CS |
| 1404 | 1403 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 11/19/2012 | 082676 4CS |
| 1405 | 1404 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/20/2012 | 082642 4CS |
| 1406 | 1405 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 11/20/2012 | 082739 4CS |
| 1407 | 1406 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 11/20/2012 | 082762 4CS |
| 1408 | 1407 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANAFOODS | 11/20/2012 | 082766 4CS |
| 1409 | 1408 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 11/21/2012 | 082771 4CS |
| 1410 | 1409 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | PENZIMPROD | 11/21/2012 | 082858 4CS |
| 1411 | 1410 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 11/23/2012 | 082786 4CS |
| 1412 | 1411 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | COMPARE-W.138" | 11/23/2012 | 082864 4CS |
| 1413 | 1412 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 11/26/2012 | 081912 4CS |
| 1414 | 1413 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ. | DEMOULAS | 11/26/2012 | 081913 4CS |
| 1415 | 1414 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/29/2012 | 082763 4CS |
| 1416 | 1415 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 11/29/2012 | 082821 4CS |
| 1417 | 1416 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 11/30/2012 | 082906 4CS |
| 1418 | 1417 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 11/30/2012 | 082918 4CS |
| 1419 | 1418 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | FOODARAMA | 11/30/2012 | 082999 4CS |
| 1420 | 1419 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 12/3/2012 | 083023 4CS |
| 1421 | 1420 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/3/2012 | 083042 4CS |
| 1422 | 1421 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 12/4/2012 | 082909 4CS |
| 1423 | 1422 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | BOZZUTOS | 12/5/2012 | 082997 4CS |
| 1424 | 1423 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/7/2012 | 083043 4CS |
| 1425 | 1424 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | ONETIME | 12/7/2012 | 083160 4CS |
| 1426 | 1425 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | c&SWH5LGRC | 12/10/2012 | 083014 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1427 | 1426 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 12/10/2012 | 083109 4CS |
| 1428 | 1427 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GOLUB | 12/11/2012 | 083016 4CS |
| 1429 | 1428 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 12/11/2012 | 083182 4CS |
| 1430 | 1429 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 12/12/2012 | 083118 4CS |
| 1431 | 1430 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANAFOODS | 12/13/2012 | 083200 4CS |
| 1432 | 1431 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/17/2012 | 083161 4CS |
| 1433 | 1432 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/17/2012 | 083165 4CS |
| 1434 | 1433 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/18/2012 | 083162 4CS |
| 1435 | 1434 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&sWHSLGRC | 12/18/2012 | 083163 4CS |
| 1436 | 1435 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 12/18/2012 | 083227 4CS |
| 1437 | 1436 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 12/18/2012 | 083239 4CS |
| 1438 | 1437 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/18/2012 | 083274 4CS |
| 1439 | 1438 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&sWHSLGRC | 12/19/2012 | 083279 4CS |
| 1440 | 1439 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/20/2012 | 083164 4CS |
| 1441 | 1440 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/20/2012 | 083229 4 cs |
| 1442 | 1441 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | BOZZUTOS | 12/20/2012 | 083307 4CS |
| 1443 | 1442 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GOLUB | 12/20/2012 | 083352 4CS |
| 1444 | 1443 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 12/26/2012 | 083286 4CS |
| 1445 | 1444 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 12/26/2012 | 083291 4CS |
| 1446 | 1445 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 12/27/2012 | 083426 4CS |
| 1447 | 1446 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WE IS | 12/28/2012 | 083300 4CS |
| 1448 | 1447 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/28/2012 | 083354 4CS |
| 1449 | 1448 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 12/28/2012 | 083398 4CS |
| 1450 | 1449 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | IFI DIST. | 12/31/2012 | 083466 4CS |
| 1451 | 1450 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 1/2/2013 | 083449 4CS |
| 1452 | 1451 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 1/4/2013 | 083448 4CS |
| 1453 | 1452 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 1/7/2013 | 083493 4CS |
| 1454 | 1453 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | ASSOC-GRAND | 1/9/2013 | 083609 4CS |
| 1455 | 1454 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | ASSOC-AMSTERDI | 1/11/2013 | 083623 4CS |
| 1456 | 1455 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 1/11/2013 | 083635 4CS |
| 1457 | 1456 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 1/14/2013 | 083662 4CS |
| 1458 | 1457 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 1/15/2013 | 083664 4CS |
| 1459 | 1458 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANAFOODS | 1/15/2013 | 083727 4CS |
| 1460 | 1459 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 1/18/2013 | 083679 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1461 | 1460 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KEYFOODEMP | 1/24/2013 | 083840 4CS |
| 1462 | 1461 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WHITEROSE | 1/28/2013 | 083930 4CS |
| 1463 | 1462 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 1/29/2013 | 083867 4CS |
| 1464 | 1463 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | FINEFARE-BRONX | 2/1/2013 | 083965 4CS |
| 1465 | 1464 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | FOODARAMA | 2/1/2013 | 083976 4CS |
| 1466 | 1465 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 2/4/2013 | 084002 4CS |
| 1467 | 1466 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANAFOODS | 2/5/2013 | 083951 4 cs |
| 1468 | 1467 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CHERRYVALLEY | 2/5/2013 | 084009 4CS |
| 1469 | 1468 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | COMPARE-MIDDL | 2/7/2013 | 083959 4CS |
| 1470 | 1469 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/12/2013 | 083868 4CS |
| 1471 | 1470 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/12/2013 | 083869 4CS |
| 1472 | 1471 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 2/12/2013 | 084084 4CS |
| 1473 | 1472 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 2/12/2013 | 084088 4CS |
| 1474 | 1473 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/13/2013 | 083870 4CS |
| 1475 | 1474 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&AFOOD | 2/13/2013 | 084173 4CS |
| 1476 | 1475 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | TOP TOM-PAGE | 2/14/2013 | 084163 4CS |
| 1477 | 1476 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | TOP TOM-AMBOY | 2/14/2013 | 084164 4CS |
| 1478 | 1477 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 2/15/2013 | 084184 4CS |
| 1479 | 1478 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/20/2013 | 083871 4CS |
| 1480 | 1479 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ | PIEMONTE | 2/21/2013 | 084282 4CS |
| 1481 | 1480 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/22/2013 | 083872 4CS |
| 1482 | 1481 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/22/2013 | 083876 4CS |
| 1483 | 1482 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/22/2013 | 083878 4CS |
| 1484 | 1483 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | KRASDALE | 2/22/2013 | 084212 4CS |
| 1485 | 1484 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | IFI DIST. | 2/22/2013 | 084252 4CS |
| 1486 | 1485 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/25/2013 | 083877 4CS |
| 1487 | 1486 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/26/2013 | 083879 4CS |
| 1488 | 1487 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANAFOODS | 2/26/2013 | 084284 4CS |
| 1489 | 1488 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | FARMBRIA | 2/26/2013 | 084337 4CS |
| 1490 | 1489 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 2/26/2013 | 084348 4CS |
| 1491 | 1490 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | DEMOULAS | 2/27/2013 | 083880 4CS |
| 1492 | 1491 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | HANNAFORD | 2/28/2013 | 084341 4CS |
| 1493 | 1492 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 3/7/2013 | 084474 4CS |
| 1494 | 1493 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084391 4CS |

| | A | B | C | D |
|---|---|---|---|---|
| 1495 | 1494 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084392 4CS |
| 1496 | 1495 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084393 4CS |
| 1497 | 1496 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084394 4CS |
| 1498 | 1497 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ | WAL-MART | 3/11/2013 | 084395 4CS |
| 1499 | 1498 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084396 4CS |
| 1500 | 1499 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | WAL-MART | 3/11/2013 | 084397 4CS |
| 1501 | 1500 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GOLUB | 3/11/2013 | 084534 4CS |
| 1502 | 1501 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 3/13/2013 | 084528 4CS |
| 1503 | 1502 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 3/15/2013 | 084576 4CS |
| 1504 | 1503 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | COMPARE-W.138' | 3/19/2013 | 084613 4CS |
| 1505 | 1504 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | CITYLINE | 3/21/2013 | 084657 4CS |
| 1506 | 1505 01024 PURE OLIVE OIL "CAPATRITI" 4/101OZ | WHITE ROSE | 3/28/2013 | 0846214CS |
| 1507 | 1506 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | GENERALTR | 3/29/2013 | 084744 4CS |
| 1508 | 1507 01024 PURE OLIVE OIL "CAPATRITI" 4/101 OZ | C&SWHSLGRC | 3/29/2013 | 084865 4CS |
| 1509 | | | | |
| 1510 | | | | |
| 1511 | | | | |
| 1512 | | | | |
| 1513 | | | | |
| 1514 | | | | |
| 1515 | | | | |
| 1516 | | | | |
| 1517 | | | | |
| 1518 | | | | |
| 1519 | | | | |
| 1520 | | | | |
| 1521 | | | | |
| 1522 | | | | |
| 1523 | | | | |
| 1524 | | | | |
| 1525 | | | | |
| 1526 | | | | |
| 1527 | | | | |
| 1528 | | | | |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | **Quantity** | **Unit Price** | **Unit Cost** | **Extended Price** | **Extended Cost** | **Gross Profit** | | **Ext unit** | **Ext Cost** | |
| 2 | 144 | $50.00 | $27.44 | $7,200.00 | $3,951.48 | $3,248.52 | | $ 50.00 | $ 27.44 | $ 22.56 |
| 3 | 1,080.00 | $50.00 | $27.44 | $44,280.00 | $29,636.06 | $14,643.94 | | $ 41.00 | $ 27.44 | $ 13.56 |
| 4 | 10 | $48.00 | $27.44 | $480.00 | $274.41 | $205.59 | | $ 48.00 | $ 27.44 | $ 20.56 |
| 5 | 180 | $50.00 | $27.44 | $7,920.00 | $4,939.34 | $2,980.66 | | $ 44.00 | $ 27.44 | $ 16.56 |
| 6 | 288 | $50.00 | $27.44 | $11,520.00 | $7,902.95 | $3,617.05 | | $ 40.00 | $ 27.44 | $ 12.56 |
| 7 | 72 | $50.00 | $27.44 | $2,952.00 | $1,975.74 | $976.26 | | $ 41.00 | $ 27.44 | $ 13.56 |
| 8 | 720 | $50.00 | $27.44 | $28,800.00 | $19,757.38 | $9,042.62 | | $ 40.00 | $ 27.44 | $ 12.56 |
| 9 | 1,530.00 | $36.00 | $27.44 | $55,080.00 | $41,984.42 | $13,095.58 | | $ 36.00 | $ 27.44 | $ 8.56 |
| 10 | 1,080.00 | $50.00 | $27.36 | $44,280.00 | $29,543.72 | $14,736.28 | | $ 41.00 | $ 27.36 | $ 13.64 |
| 11 | 1,530.00 | $36.00 | $27.44 | $55,080.00 | $41,984.42 | $13,095.58 | | $ 36.00 | $ 27.44 | $ 8.56 |
| 12 | 180 | $50.00 | $27.44 | $8,460.00 | $4,939.34 | $3,520.66 | | $ 47.00 | $ 27.44 | $ 19.56 |
| 13 | 1,530.00 | $36.00 | $27.44 | $55,080.00 | $41,984.42 | $13,095.58 | | $ 36.00 | $ 27.44 | $ 8.56 |
| 14 | 1,530.00 | $36.00 | $27.44 | $55,080.00 | $41,984.42 | $13,095.58 | | $ 36.00 | $ 27.44 | $ 8.56 |
| 15 | 360 | $51.00 | $27.44 | $14,400.00 | $9,878.69 | $4,521.31 | | $ 40.00 | $ 27.44 | $ 12.56 |
| 16 | 108 | $50.00 | $27.36 | $4,428.00 | $2,954.37 | $1,473.63 | | $ 41.00 | $ 27.36 | $ 13.64 |
| 17 | 1,530.00 | $36.00 | $27.42 | $55,080.00 | $41,947.15 | $13,132.85 | | $ 36.00 | $ 27.42 | $ 8.58 |
| 18 | 30 | $40.00 | $27.36 | $1,200.00 | $820.66 | $379.34 | | $ 40.00 | $ 27.36 | $ 12.64 |
| 19 | 180 | $38.00 | $26.74 | $6,840.00 | $4,812.73 | $2,027.27 | | $ 38.00 | $ 26.74 | $ 11.26 |
| 20 | 36 | $50.00 | $27.15 | $1,476.00 | $977.38 | $498.62 | | $ 41.00 | $ 27.15 | $ 13.85 |
| 21 | 270 | $50.00 | $26.74 | $11,070.00 | $7,219.10 | $3,850.90 | | $ 41.00 | $ 26.74 | $ 14.26 |
| 22 | 1,530.00 | $36.00 | $26.74 | $55,080.00 | $40,908.22 | $14,171.78 | | $ 36.00 | $ 26.74 | $ 9.26 |
| 23 | 450 | $50.00 | $27.36 | $22,500.00 | $12,309.89 | $10,190.12 | | $ 50.00 | $ 27.36 | $ 22.64 |
| 24 | 15 | $46.00 | $26.74 | $690.00 | $401.06 | $288.94 | | $ 46.00 | $ 26.74 | $ 19.26 |
| 25 | 180 | $50.00 | $26.74 | $7,920.00 | $4,812.73 | $3,107.27 | | $ 44.00 | $ 26.74 | $ 17.26 |
| 26 | 648 | $50.00 | $26.74 | $26,568.00 | $17,325.84 | $9,242.16 | | $ 41.00 | $ 26.74 | $ 14.26 |
| 27 | 1,518.00 | $36.00 | $26.74 | $54,648.00 | $40,587.37 | $14,060.63 | | $ 36.00 | $ 26.74 | $ 9.26 |
| 28 | 540 | $50.00 | $26.74 | $22,140.00 | $14,438.20 | $7,701.80 | | $ 41.00 | $ 26.74 | $ 14.26 |
| 29 | 252 | $50.00 | $26.74 | $10,332.00 | $6,737.82 | $3,594.18 | | $ 41.00 | $ 26.74 | $ 14.26 |
| 30 | 90 | $36.00 | $26.74 | $3,240.00 | $2,406.37 | $833.63 | | $ 36.00 | $ 26.74 | $ 9.26 |
| 31 | 1,530.00 | $50.00 | $26.86 | $76,500.00 | $41,097.53 | $35,402.47 | | $ 50.00 | $ 26.86 | $ 23.14 |
| 32 | 1,530.00 | $50.00 | $27.05 | $76,500.00 | $41,391.86 | $35,108.15 | | $ 50.00 | $ 27.05 | $ 22.95 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 33 | 1,530.00 | $50.00 | $23.37 | $76,500.00 | $35,759.58 | $40,740.42 | | $ 50.00 | $ 23.37 | $ 26.63 |
| 34 | 162 | $50.00 | $22.49 | $6,642.00 | $3,642.78 | $2,999.22 | | $ 41.00 | $ 22.49 | $ 18.51 |
| 35 | 1,530.00 | $50.00 | $22.33 | $76,500.00 | $34,157.63 | $42,342.37 | | $ 50.00 | $ 22.33 | $ 27.67 |
| 36 | 1,530.00 | $50.00 | $22.33 | $76,500.00 | $34,159.64 | $42,340.36 | | $ 50.00 | $ 22.33 | $ 27.67 |
| 37 | 1,329.00 | $50.00 | $32 | $66,450.00 | $41,896.85 | $24,553.15 | | $ 50.00 | $ 31.53 | $ 18.47 |
| 38 | 600 | $50.00 | $32.08 | $30,000.00 | $19,249.90 | $10,750.10 | | $ 50.00 | $ 32.08 | $ 17.92 |
| 39 | 990 | $50.00 | $23.54 | $49,500.00 | $23,307.87 | $26,192.13 | | $ 50.00 | $ 23.54 | $ 26.46 |
| 40 | 180 | $50.00 | $24.32 | $7,920.00 | $4,377.40 | $3,542.60 | | $ 44.00 | $ 24.32 | $ 19.68 |
| 41 | 1,530.00 | $50.00 | $22.32 | $76,500.00 | $34,152.95 | $42,347.05 | | $ 50.00 | $ 22.32 | $ 27.68 |
| 42 | 501 | $50.00 | $38.01 | $25,050.00 | $19,043.00 | $6,007.00 | | $ 50.00 | $ 38.01 | $ 11.99 |
| 43 | 180 | $50.00 | $22.32 | $9,000.00 | $4,018.04 | $4,981.96 | | $ 50.00 | $ 22.32 | $ 27.68 |
| 44 | 45 | $40.00 | $22.32 | $1,800.00 | $1,004.50 | $795.50 | | $ 40.00 | $ 22.32 | $ 17.68 |
| 45 | 1,530.00 | $50.00 | $22.32 | $76,500.00 | $34,152.97 | $42,347.03 | | $ 50.00 | $ 22.32 | $ 27.68 |
| 46 | 810 | $50.00 | $22.32 | $40,500.00 | $18,080.96 | $22,419.04 | | $ 50.00 | $ 22.32 | $ 27.68 |
| 47 | 1,530.00 | $50.00 | $22.32 | $76,500.00 | $34,152.95 | $42,347.05 | | $ 50.00 | $ 22.32 | $ 27.68 |
| 48 | 324 | $50.00 | $22.16 | $13,284.00 | $7,178.71 | $6,105.29 | | $ 41.00 | $ 22.16 | $ 18.84 |
| 49 | 1,530.00 | $50.00 | $22.16 | $76,500.00 | $33,899.45 | $42,600.56 | | $ 50.00 | $ 22.16 | $ 27.84 |
| 50 | 972 | $50.00 | $22.16 | $39,852.00 | $21,536.12 | $18,315.88 | | $ 41.00 | $ 22.16 | $ 18.84 |
| 51 | 1,530.00 | $50.00 | $22.12 | $76,500.00 | $33,836.47 | $42,663.53 | | $ 50.00 | $ 22.12 | $ 27.88 |
| 52 | 1,530.00 | $50.00 | $22.26 | $76,500.00 | $34,056.20 | $42,443.80 | | $ 50.00 | $ 22.26 | $ 27.74 |
| 53 | 1,530.00 | $50.00 | $22.29 | $76,500.00 | $34,109.99 | $42,390.01 | | $ 50.00 | $ 22.29 | $ 27.71 |
| 54 | 270 | $50.00 | $22.11 | $11,880.00 | $5,969.00 | $5,911.00 | | $ 44.00 | $ 22.11 | $ 21.89 |
| 55 | 1,530.00 | $50.00 | $22.59 | $76,500.00 | $34,565.00 | $41,935.01 | | $ 50.00 | $ 22.59 | $ 27.41 |
| 56 | 216 | $50.00 | $22.16 | $8,856.00 | $4,787.29 | $4,068.71 | | $ 41.00 | $ 22.16 | $ 18.84 |
| 57 | 450 | $50.00 | $22.59 | $18,000.00 | $10,166.18 | $7,833.83 | | $ 40.00 | $ 22.59 | $ 17.41 |
| 58 | 240 | $50.00 | $22.59 | $12,000.00 | $5,421.96 | $6,578.04 | | $ 50.00 | $ 22.59 | $ 27.41 |
| 59 | 900 | $50.00 | $22.37 | $45,000.00 | $20,135.90 | $24,864.10 | | $ 50.00 | $ 22.37 | $ 27.63 |
| 60 | 1,530.00 | $50.00 | $22.50 | $76,500.00 | $34,431.96 | $42,068.04 | | $ 50.00 | $ 22.50 | $ 27.50 |
| 61 | 1,530.00 | $50.00 | $22.46 | $76,500.00 | $34,361.81 | $42,138.19 | | $ 50.00 | $ 22.46 | $ 27.54 |
| 62 | 180 | $36.00 | $22.46 | $6,480.00 | $4,042.57 | $2,437.43 | | $ 36.00 | $ 22.46 | $ 13.54 |
| 63 | 1,530.00 | $50.00 | $22.24 | $76,500.00 | $34,020.10 | $42,479.90 | | $ 50.00 | $ 22.24 | $ 27.76 |
| 64 | 180 | $50.00 | $22.46 | $7,920.00 | $4,042.57 | $3,877.43 | | $ 44.00 | $ 22.46 | $ 21.54 |
| 65 | 540 | $50.00 | $22.11 | $27,000.00 | $11,938.02 | $15,061.98 | | $ 50.00 | $ 22.11 | $ 27.89 |
| 66 | 990 | $50.00 | $22.13 | $49,500.00 | $21,906.59 | $27,593.41 | | $ 50.00 | $ 22.13 | $ 27.87 |

| | E | F | G | H | I | J | K | L | | M | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 6 | $42.00 | $22.36 | $252.00 | $134.14 | $117.86 | | $ | 42.00 | $ | 22.36 | $ 19.64 |
| 68 | 1,530.00 | $33.40 | $22.36 | $51,102.00 | $34,206.67 | $16,895.33 | | $ | 33.40 | $ | 22.36 | $ 11.04 |
| 69 | 54 | $36.00 | $22.36 | $1,944.00 | $1,207.29 | $736.71 | | $ | 36.00 | $ | 22.36 | $ 13.64 |
| 70 | 252 | $50.00 | $22.36 | $10,332.00 | $5,634.04 | $4,697.96 | | $ | 41.00 | $ | 22.36 | $ 18.64 |
| 71 | 432 | $50.00 | $22.36 | $15,206.40 | $9,658.35 | $5,548.05 | | $ | 35.20 | $ | 22.36 | $ 12.84 |
| 72 | 1,530.00 | $33.40 | $23.13 | $51,102.00 | $35,382.98 | $15,719.02 | | $ | 33.40 | $ | 23.13 | $ 10.27 |
| 73 | 270 | $51.00 | $23.59 | $9,990.00 | $6,368.73 | $3,621.27 | | $ | 37.00 | $ | 23.59 | $ 13.41 |
| 74 | 20 | $40.00 | $22.32 | $800.00 | $446.33 | $353.67 | | $ | 40.00 | $ | 22.32 | $ 17.68 |
| 75 | 5 | $40.00 | $23.08 | $200.00 | $115.41 | $84.59 | | $ | 40.00 | $ | 23.08 | $ 16.92 |
| 76 | 1,530.00 | $33.40 | $23.02 | $51,102.00 | $35,220.00 | $15,882.00 | | $ | 33.40 | $ | 23.02 | $ 10.38 |
| 77 | 90 | $40.00 | $22.32 | $3,600.00 | $2,008.50 | $1,591.50 | | $ | 40.00 | $ | 22.32 | $ 17.68 |
| 78 | 144 | $50.00 | $23.59 | $5,068.80 | $3,396.66 | $1,672.14 | | $ | 35.20 | $ | 23.59 | $ 11.61 |
| 79 | 720 | $50.00 | $23.59 | $29,520.00 | $16,983.29 | $12,536.71 | | $ | 41.00 | $ | 23.59 | $ 17.41 |
| 80 | 1,530.00 | $33.40 | $22.87 | $51,102.00 | $34,991.21 | $16,110.79 | | $ | 33.40 | $ | 22.87 | $ 10.53 |
| 81 | 1,530.00 | $50.00 | $22.32 | $76,500.00 | $34,144.60 | $42,355.40 | | $ | 50.00 | $ | 22.32 | $ 27.68 |
| 82 | 1,530.00 | $33.40 | $22.32 | $51,102.00 | $34,144.62 | $16,957.38 | | $ | 33.40 | $ | 22.32 | $ 11.08 |
| 83 | 1,530.00 | $33.40 | $20.70 | $51,102.00 | $31,664.57 | $19,437.43 | | $ | 33.40 | $ | 20.70 | $ 12.70 |
| 84 | 540 | $50.00 | $21.28 | $22,140.00 | $11,493.46 | $10,646.54 | | $ | 41.00 | $ | 21.28 | $ 19.72 |
| 85 | 1,530.00 | $33.40 | $20.22 | $51,102.00 | $30,934.89 | $20,167.11 | | $ | 33.40 | $ | 20.22 | $ 13.18 |
| 86 | 180 | $50.00 | $20.17 | $7,920.00 | $3,630.82 | $4,289.18 | | $ | 44.00 | $ | 20.17 | $ 23.83 |
| 87 | 1,404.00 | $50.00 | $19.96 | $50,544.00 | $28,029.13 | $22,514.87 | | $ | 36.00 | $ | 19.96 | $ 16.04 |
| 88 | 1,026.00 | $50.00 | $20.19 | $36,936.00 | $20,713.24 | $16,222.76 | | $ | 36.00 | $ | 20.19 | $ 15.81 |
| 89 | 180 | $50.00 | $20.17 | $7,920.00 | $3,630.82 | $4,289.18 | | $ | 44.00 | $ | 20.17 | $ 23.83 |
| 90 | 1,404.00 | $50.00 | $20.10 | $50,544.00 | $28,215.73 | $22,328.27 | | $ | 36.00 | $ | 20.10 | $ 15.90 |
| 91 | 1,350.00 | $50.00 | $20.20 | $48,600.00 | $27,269.42 | $21,330.58 | | $ | 36.00 | $ | 20.20 | $ 15.80 |
| 92 | 1,530.00 | $50.00 | $20.04 | $55,080.00 | $30,664.30 | $24,415.70 | | $ | 36.00 | $ | 20.04 | $ 15.96 |
| 93 | 1,530.00 | $50.00 | $20.17 | $55,080.00 | $30,866.24 | $24,213.76 | | $ | 36.00 | $ | 20.17 | $ 15.83 |
| 94 | 540 | $51.00 | $20.19 | $19,980.00 | $10,900.66 | $9,079.34 | | $ | 37.00 | $ | 20.19 | $ 16.81 |
| 95 | 1,404.00 | $50.00 | $19.98 | $50,544.00 | $28,053.34 | $22,490.66 | | $ | 36.00 | $ | 19.98 | $ 16.02 |
| 96 | 1,404.00 | $50.00 | $20.21 | $50,544.00 | $28,368.20 | $22,175.80 | | $ | 36.00 | $ | 20.21 | $ 15.79 |
| 97 | 1,080.00 | $50.00 | $20.24 | $38,880.00 | $21,854.39 | $17,025.61 | | $ | 36.00 | $ | 20.24 | $ 15.76 |
| 98 | 1,530.00 | $50.00 | $19.71 | $55,080.00 | $30,155.01 | $24,924.99 | | $ | 36.00 | $ | 19.71 | $ 16.29 |
| 99 | 1,530.00 | $50.00 | $20.05 | $55,080.00 | $30,669.86 | $24,410.14 | | $ | 36.00 | $ | 20.05 | $ 15.95 |
| 100 | 90 | $50.00 | $19.70 | $3,690.00 | $1,773.33 | $1,916.67 | | $ | 41.00 | $ | 19.70 | $ 21.30 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 1,404.00 | $50.00 | $19.88 | $50,544.00 | $27,917.70 | $22,626.30 | | $ 36.00 | $ 19.88 | $ 16.12 |
| 102 | 1,530.00 | $50.00 | $19.77 | $55,080.00 | $30,248.66 | $24,831.34 | | $ 36.00 | $ 19.77 | $ 16.23 |
| 103 | 1,530.00 | $50.00 | $20.12 | $55,080.00 | $30,778.63 | $24,301.37 | | $ 36.00 | $ 20.12 | $ 15.88 |
| 104 | 1,530.00 | $50.00 | $20.24 | $55,080.00 | $30,968.74 | $24,111.26 | | $ 36.00 | $ 20.24 | $ 15.76 |
| 105 | 360 | $51.00 | $19.72 | $13,320.00 | $7,097.60 | $6,222.40 | | $ 37.00 | $ 19.72 | $ 17.28 |
| 106 | 10 | $36.00 | $19.70 | $360.00 | $197.04 | $162.97 | | $ 36.00 | $ 19.70 | $ 16.30 |
| 107 | 1,530.00 | $50.00 | $19.90 | $76,500.00 | $30,441.76 | $46,058.24 | | $ 50.00 | $ 19.90 | $ 30.10 |
| 108 | 90 | $35.00 | $20.09 | $3,150.00 | $1,807.76 | $1,342.24 | | $ 35.00 | $ 20.09 | $ 14.91 |
| 109 | 90 | $35.00 | $20.09 | $3,150.00 | $1,807.76 | $1,342.24 | | $ 35.00 | $ 20.09 | $ 14.91 |
| 110 | 1,530.00 | $50.00 | $20.24 | $76,500.00 | $30,967.22 | $45,532.78 | | $ 50.00 | $ 20.24 | $ 29.76 |
| 111 | 1,530.00 | $50.00 | $20.33 | $76,500.00 | $31,110.10 | $45,389.90 | | $ 50.00 | $ 20.33 | $ 29.67 |
| 112 | 1,530.00 | 50 | $20.36 | $76,500.00 | $31,155.39 | $45,344.61 | | $ 50.00 | $ 20.36 | $ 29.64 |
| 113 | 1,530.00 | $50.00 | $20.12 | $76,500.00 | $3,077,752 | $45,722.48 | | $ 50.00 | $ 2,011.60 | $ (1,961.60) |
| 114 | 180 | $50.00 | $20.33 | $7,380.00 | $3,659.08 | $3,720.92 | | $ 41.00 | $ 20.33 | $ 20.67 |
| 115 | 576 | $50.00 | $20.10 | $20,275.20 | $11,576.47 | $8,698.73 | | $ 35.20 | $ 20.10 | $ 15.10 |
| 116 | 906 | $33.40 | $20.24 | $30,260.40 | $18,340.02 | $11,920.38 | | $ 33.40 | $ 20.24 | $ 13.16 |
| 117 | 900 | $50.00 | $20.10 | $36,900.00 | $18,092.84 | $18,807.16 | | $ 41.00 | $ 20.10 | $ 20.90 |
| 118 | 108 | $36.00 | $20.33 | $3,888.00 | $2,196.02 | $1,691.98 | | $ 36.00 | $ 20.33 | $ 15.67 |
| 119 | 1,440.00 | $37.00 | $20.23 | $53,280.00 | $29,124.09 | $24,155.91 | | $ 37.00 | $ 20.23 | $ 16.77 |
| 120 | 1,530.00 | $50.00 | $20.27 | $55,080.00 | $31,011.64 | $24,068.36 | | $ 36.00 | $ 20.27 | $ 15.73 |
| 121 | 1,530.00 | $50.00 | $20.22 | $55,080.00 | $30,931.87 | $24,148.13 | | $ 36.00 | $ 20.22 | $ 15.78 |
| 122 | 1,530.00 | $50.00 | $20.36 | $55,080.00 | $31,146.00 | $23,934.00 | | $ 36.00 | $ 20.36 | $ 15.64 |
| 123 | 450 | $51.00 | $20.30 | $16,290.00 | $9,135.04 | $7,154.96 | | $ 36.20 | $ 20.30 | $ 15.90 |
| 124 | 270 | $50.00 | $20.16 | $11,070.00 | $5,444.47 | $5,625.53 | | $ 41.00 | $ 20.16 | $ 20.84 |
| 125 | 1,530.00 | $50.00 | $20.20 | $55,080.00 | $30,912.99 | $24,167.01 | | $ 36.00 | $ 20.20 | $ 15.80 |
| 126 | 180 | $50.00 | $20.23 | $7,920.00 | $3,641.79 | $4,278.21 | | $ 44.00 | $ 20.23 | $ 23.77 |
| 127 | 270 | $50.00 | $20.18 | $11,070.00 | $5,448.29 | $5,621.71 | | $ 41.00 | $ 20.18 | $ 20.82 |
| 128 | 540 | $51.00 | $21.45 | $19,008.00 | $11,585.26 | $7,422.74 | | $ 35.20 | $ 21.45 | $ 13.75 |
| 129 | 360 | $51.00 | $23.33 | $12,672.00 | $8,397.22 | $4,274.78 | | $ 35.20 | $ 23.33 | $ 11.87 |
| 130 | 1,620.00 | $50.00 | $21.67 | $81,000.00 | $35,102.56 | $45,897.44 | | $ 50.00 | $ 21.67 | $ 28.33 |
| 131 | 90 | $36.00 | $23.33 | $3,240.00 | $2,099.34 | $1,140.66 | | $ 36.00 | $ 23.33 | $ 12.67 |
| 132 | 90 | $36.00 | $23.33 | $3,240.00 | $2,099.30 | $1,140.70 | | $ 36.00 | $ 23.33 | $ 12.67 |
| 133 | 360 | $50.00 | $22.26 | $18,000.00 | $8,013.49 | $9,986.51 | | $ 50.00 | $ 22.26 | $ 27.74 |
| 134 | 90 | $44.00 | $22.69 | $3,960.00 | $2,042.38 | $1,917.62 | | $ 44.00 | $ 22.69 | $ 21.31 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 135 | 180 | $36.00 | $22.87 | $6,480.00 | $4,116.53 | $2,363.47 | | $ 36.00 | $ 22.87 | $ 13.13 |
| 136 | 1,530.00 | $50.00 | $23.23 | $58,140.00 | $35,547.73 | $22,592.27 | | $ 38.00 | $ 23.23 | $ 14.77 |
| 137 | 180 | $50.00 | $23.00 | $7,920.00 | $4,140.27 | $3,779.73 | | $ 44.00 | $ 23.00 | $ 21.00 |
| 138 | 1,530.00 | $50.00 | $21.74 | $52,020.00 | $33,269.13 | $18,750.87 | | $ 34.00 | $ 21.74 | $ 12.26 |
| 139 | 90 | $50.00 | $20.33 | $4,500.00 | $1,829.39 | $2,670.61 | | $ 50.00 | $ 20.33 | $ 29.67 |
| 140 | 1,080.00 | $50.00 | $21.09 | $36,720.00 | $22,772.01 | $13,947.99 | | $ 34.00 | $ 21.09 | $ 12.91 |
| 141 | 1,440.00 | $50.00 | $21.19 | $48,960.00 | $30,509.37 | $18,450.63 | | $ 34.00 | $ 21.19 | $ 12.81 |
| 142 | 1,530.00 | $50.00 | $21.15 | $55,080.00 | $32,363.10 | $22,716.90 | | $ 36.00 | $ 21.15 | $ 14.85 |
| 143 | 1,530.00 | $50.00 | $22.47 | $76,500.00 | $34,371.76 | $42,128.24 | | $ 50.00 | $ 22.47 | $ 27.53 |
| 144 | 1,530.00 | $50.00 | $21.35 | $76,500.00 | $32,660.80 | $43,839.20 | | $ 50.00 | $ 21.35 | $ 28.65 |
| 145 | 900 | $50.00 | $22.81 | $34,200.00 | $20,531.76 | $13,668.24 | | $ 38.00 | $ 22.81 | $ 15.19 |
| 146 | 1,530.00 | $36.00 | $22.80 | $55,080.00 | $34,884.08 | $20,195.92 | | $ 36.00 | $ 22.80 | $ 13.20 |
| 147 | 180 | $50.00 | $22.67 | $7,920.00 | $4,080.80 | $3,839.20 | | $ 44.00 | $ 22.67 | $ 21.33 |
| 148 | 1,530.00 | $36.00 | $21.63 | $55,080.00 | $33,100.02 | $21,979.98 | | $ 36.00 | $ 21.63 | $ 14.37 |
| 149 | 1,530.00 | $50.00 | $23.63 | $52,020.00 | $36,153.85 | $15,866.15 | | $ 34.00 | $ 23.63 | $ 10.37 |
| 150 | 1,530.00 | $36.00 | $24.03 | $55,080.00 | $36,772.93 | $18,307.07 | | $ 36.00 | $ 24.03 | $ 11.97 |
| 151 | 288 | $50.00 | $21.90 | $10,137.60 | $6,308.42 | $3,829.18 | | $ 35.20 | $ 21.90 | $ 13.30 |
| 152 | 180 | $51.00 | $2,150 | $6,336.00 | $3,870.32 | $2,465.68 | | $ 35.20 | $ 21.50 | $ 13.70 |
| 153 | 359 | $50.00 | $23.09 | $12,636.80 | $8,289.80 | $4,347.00 | | $ 35.20 | $ 23.09 | $ 12.11 |
| 154 | 540 | $50.00 | $21.18 | $20,520.00 | $11,435.85 | $9,084.15 | | $ 38.00 | $ 21.18 | $ 16.82 |
| 155 | 180 | $50.00 | $23.94 | $7,920.00 | $4,309.36 | $3,610.64 | | $ 44.00 | $ 23.94 | $ 20.06 |
| 156 | 936 | $50.00 | $23.97 | $35,568.00 | $22,438.86 | $13,129.14 | | $ 38.00 | $ 23.97 | $ 14.03 |
| 157 | 90 | $36.00 | $23.94 | $3,240.00 | $2,155.00 | $1,085.00 | | $ 36.00 | $ 23.94 | $ 12.06 |
| 158 | 1,530.00 | $50.00 | $23.74 | $48,960.00 | $36,327.91 | $12,632.09 | | $ 32.00 | $ 23.74 | $ 8.26 |
| 159 | 1,530.00 | $50.00 | $23.56 | $48,960.00 | $36,046.37 | $12,913.63 | | $ 32.00 | $ 23.56 | $ 8.44 |
| 160 | 1,530.00 | $50.00 | $23.92 | $48,960.00 | $36,604.66 | $12,355.34 | | $ 32.00 | $ 23.92 | $ 8.08 |
| 161 | 225 | $36.00 | $23.78 | $8,100.00 | $5,349.36 | $2,750.64 | | $ 36.00 | $ 23.77 | $ 12.23 |
| 162 | 1,530.00 | $50.00 | $23.91 | $48,960.00 | $36,578.33 | $12,381.67 | | $ 32.00 | $ 23.91 | $ 8.09 |
| 163 | 1,530.00 | $50.00 | $23.85 | $48,960.00 | $36,485.91 | $12,474.09 | | $ 32.00 | $ 23.85 | $ 8.15 |
| 164 | 1,530.00 | $50.00 | $23.87 | $48,960.00 | $36,525.10 | $12,434.90 | | $ 32.00 | $ 23.87 | $ 8.13 |
| 165 | 180 | $50.00 | $23.92 | $5,760.00 | $4,305.34 | $1,454.66 | | $ 32.00 | $ 23.92 | $ 8.08 |
| 166 | 720 | $51.00 | $23.88 | $25,344.00 | $17,196.30 | $8,147.70 | | $ 35.20 | $ 23.88 | $ 11.32 |
| 167 | 1,530.00 | $50.00 | $23.90 | $48,960.00 | $36,570.83 | $12,389.17 | | $ 32.00 | $ 23.90 | $ 8.10 |
| 168 | 1,530.00 | $50.00 | $23.04 | $48,960.00 | $35,243.92 | $13,716.08 | | $ 32.00 | $ 23.04 | $ 8.96 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | 1,530.00 | $50.00 | $23.98 | $48,960.00 | $36,695.75 | $12,264.26 | | $ 32.00 | $ 23.98 | $ 8.02 |
| 170 | 1,527.00 | $50.00 | $22.21 | $48,864.00 | $33,915.90 | $14,948.10 | | $ 32.00 | $ 22.21 | $ 9.79 |
| 171 | 90 | $50.00 | $23.33 | $2,880.00 | $2,099.30 | $780.70 | | $ 32.00 | $ 23.33 | $ 8.67 |
| 172 | 1,530.00 | $50.00 | $23.90 | $48,960.00 | $36,563.13 | $12,396.87 | | $ 32.00 | $ 23.90 | $ 8.10 |
| 173 | 1,530.00 | $50.00 | $23.04 | $48,960.00 | $35,249.30 | $13,710.70 | | $ 32.00 | $ 23.04 | $ 8.96 |
| 174 | 1,530.00 | $50.00 | $23.80 | $48,960.00 | $36,417.42 | $12,542.58 | | $ 32.00 | $ 23.80 | $ 8.20 |
| 175 | 1,530.00 | $50.00 | $23.96 | $48,960.00 | $36,651.87 | $12,308.13 | | $ 32.00 | $ 23.96 | $ 8.04 |
| 176 | 1,530.00 | $50.00 | $23.18 | $48,960.00 | $35,462.95 | $13,497.05 | | $ 32.00 | $ 23.18 | $ 8.82 |
| 177 | 1,530.00 | $50.00 | $23.77 | $48,960.00 | $36,374.31 | $12,585.69 | | $ 32.00 | $ 23.77 | $ 8.23 |
| 178 | 1,530.00 | $50.00 | $23.85 | $48,960.00 | $36,491.02 | $12,468.98 | | $ 32.00 | $ 23.85 | $ 8.15 |
| 179 | 1,530.00 | $50.00 | $23.81 | $48,960.00 | $36,436.52 | $12,523.48 | | $ 32.00 | $ 23.81 | $ 8.19 |
| 180 | 765 | $36.00 | $24.01 | $27,540.00 | $18,366.35 | $9,173.66 | | $ 36.00 | $ 24.01 | $ 11.99 |
| 181 | 270 | $51.00 | $23.86 | $9,504.00 | $6,442.58 | $3,061.42 | | $ 35.20 | $ 23.86 | $ 11.34 |
| 182 | 1,530.00 | $50.00 | $24.32 | $76,500.00 | $37,202.20 | $39,297.80 | | $ 50.00 | $ 24.32 | $ 25.68 |
| 183 | 1,188.00 | $50.00 | $24.21 | $59,400.00 | $28,760.17 | $30,639.83 | | $ 50.00 | $ 24.21 | $ 25.79 |
| 184 | 1,440.00 | $50.00 | $23.88 | $54,720.00 | $34,386.81 | $20,333.19 | | $ 38.00 | $ 23.88 | $ 14.12 |
| 185 | 360 | $50.00 | $24.39 | $13,680.00 | $8,781.62 | $4,898.38 | | $ 38.00 | $ 24.39 | $ 13.61 |
| 186 | 1,008.00 | $50.00 | $24.14 | $38,304.00 | $24,332.63 | $13,971.37 | | $ 38.00 | $ 24.14 | $ 13.86 |
| 187 | 270 | $50.00 | $24.45 | $10,260.00 | $6,602.42 | $3,657.58 | | $ 38.00 | $ 24.45 | $ 13.55 |
| 188 | 630 | $50.00 | $24.45 | $31,500.00 | $15,401.38 | $16,098.62 | | $ 50.00 | $ 24.45 | $ 25.55 |
| 189 | 1,440.00 | $50.00 | $24.28 | $54,720.00 | $34,964.15 | $19,755.85 | | $ 38.00 | $ 24.28 | $ 13.72 |
| 190 | 270 | $51.00 | $24.28 | $9,504.00 | $6,554.59 | $2,949.41 | | $ 35.20 | $ 24.28 | $ 10.92 |
| 191 | 180 | $50.00 | $24.37 | $7,920.00 | $4,386.82 | $3,533.18 | | $ 44.00 | $ 24.37 | $ 19.63 |
| 192 | 1,440.00 | $50.00 | $24.47 | $54,720.00 | $35,240.65 | $19,479.35 | | $ 38.00 | $ 24.47 | $ 13.53 |
| 193 | 1,530.00 | $50.00 | $24.51 | $76,500.00 | $37,500.03 | $38,999.97 | | $ 50.00 | $ 24.51 | $ 25.49 |
| 194 | 1,530.00 | $50.00 | $24.57 | $76,500.00 | $37,595.90 | $38,904.10 | | $ 50.00 | $ 24.57 | $ 25.43 |
| 195 | 1,530.00 | $50.00 | $24.64 | $76,500.00 | $37,697.44 | $38,802.56 | | $ 50.00 | $ 24.64 | $ 25.36 |
| 196 | 225 | $50.00 | $24.58 | $11,250.00 | $5,531.00 | $5,719.00 | | $ 50.00 | $ 24.58 | $ 25.42 |
| 197 | 1,530.00 | $50.00 | $24.63 | $76,500.00 | $37,689.82 | $38,810.18 | | $ 50.00 | $ 24.63 | $ 25.37 |
| 198 | 180 | $50.00 | $24.06 | $7,920.00 | $4,329.90 | $3,590.10 | | $ 44.00 | $ 24.06 | $ 19.95 |
| 199 | 1,260.00 | $50.00 | $24.67 | $47,880.00 | $31,079.80 | $16,800.20 | | $ 38.00 | $ 24.67 | $ 13.33 |
| 200 | 1,530.00 | $50.00 | $24.60 | $76,500.00 | $37,636.74 | $38,863.26 | | $ 50.00 | $ 24.60 | $ 25.40 |
| 201 | 1,530.00 | $50.00 | $23.77 | $76,500.00 | $36,368.37 | $40,131.63 | | $ 50.00 | $ 23.77 | $ 26.23 |
| 202 | 1,530.00 | $50.00 | $24.49 | $76,500.00 | $37,462.27 | $39,037.73 | | $ 50.00 | $ 24.49 | $ 25.51 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 203 | 1,530.00 | $50.00 | $24.65 | $76,500.00 | $37,718.43 | $38,781.57 | | $ 50.00 | $ 24.65 | $ 25.35 |
| 204 | 540 | $50.00 | $25.32 | $27,000.00 | $13,674.04 | $13,325.96 | | $ 50.00 | $ 25.32 | $ 24.68 |
| 205 | 980 | $50.00 | $25.31 | $49,000.00 | $24,805.24 | $24,194.76 | | $ 50.00 | $ 25.31 | $ 24.69 |
| 206 | 1,530.00 | $50.00 | $24.06 | $76,500.00 | $36,812.56 | $39,687.44 | | $ 50.00 | $ 24.06 | $ 25.94 |
| 207 | 540 | $50.00 | $25.32 | $27,000.00 | $13,674.04 | $13,325.96 | | $ 50.00 | $ 25.32 | $ 24.68 |
| 208 | 540 | $50.00 | $24.53 | $20,520.00 | $13,245.64 | $7,274.36 | | $ 38.00 | $ 24.53 | $ 13.47 |
| 209 | 1,530.00 | $34.00 | $25.43 | $52,020.00 | $38,914.63 | $13,105.37 | | $ 34.00 | $ 25.43 | $ 8.57 |
| 210 | 90 | $36.00 | $24.65 | $3,240.00 | $2,218.64 | $1,021.37 | | $ 36.00 | $ 24.65 | $ 11.35 |
| 211 | 864 | $50.00 | $25.72 | $30,412.80 | $22,218.41 | $8,194.39 | | $ 35.20 | $ 25.72 | $ 9.48 |
| 212 | 1,530.00 | $50.00 | $25.32 | $76,500.00 | $38,743.12 | $37,756.88 | | $ 50.00 | $ 25.32 | $ 24.68 |
| 213 | 1,530.00 | $34.00 | $25.56 | $52,020.00 | $39,100.59 | $12,919.41 | | $ 34.00 | $ 25.56 | $ 8.44 |
| 214 | 360 | $50.00 | $25.59 | $13,680.00 | $9,213.08 | $4,466.92 | | $ 38.00 | $ 25.59 | $ 12.41 |
| 215 | 1,530.00 | $50.00 | $25.42 | $58,140.00 | $38,888.34 | $19,251.66 | | $ 38.00 | $ 25.42 | $ 12.58 |
| 216 | 270 | $51.00 | $25.49 | $9,504.00 | $6,881.49 | $2,622.51 | | $ 35.20 | $ 25.49 | $ 9.71 |
| 217 | 1,530.00 | $38.00 | $25.50 | $58,140.00 | $39,013.85 | $19,126.15 | | $ 38.00 | $ 25.50 | $ 12.50 |
| 218 | 40 | $38.00 | $25.31 | $1,520.00 | $1,012.34 | $507.66 | | $ 38.00 | $ 25.31 | $ 12.69 |
| 219 | 20 | $38.00 | $25.43 | $760.00 | $508.69 | $251.31 | | $ 38.00 | $ 25.43 | $ 12.57 |
| 220 | 25 | $38.00 | $25.41 | $950.00 | $635.22 | $314.79 | | $ 38.00 | $ 25.41 | $ 12.59 |
| 221 | 25 | $38.00 | $25.59 | $950.00 | $639.80 | $310.20 | | $ 38.00 | $ 25.59 | $ 12.41 |
| 222 | 15 | $38.00 | $25.41 | $570.00 | $381.13 | $188.87 | | $ 38.00 | $ 25.41 | $ 12.59 |
| 223 | 810 | $50.00 | $25.69 | $40,500.00 | $20,805.38 | $19,694.62 | | $ 50.00 | $ 25.69 | $ 24.31 |
| 224 | 1,530.00 | $50.00 | $25.72 | $76,500.00 | $39,350.85 | $37,149.15 | | $ 50.00 | $ 25.72 | $ 24.28 |
| 225 | 1,530.00 | $50.00 | $25.57 | $76,500.00 | $39,119.83 | $37,380.17 | | $ 50.00 | $ 25.57 | $ 24.43 |
| 226 | 720 | $51.00 | $25.77 | $25,344.00 | $18,552.80 | $6,791.20 | | $ 35.20 | $ 25.77 | $ 9.43 |
| 227 | 180 | $50.00 | $25.43 | $7,560.00 | $4,578.19 | $2,981.81 | | $ 42.00 | $ 25.43 | $ 16.57 |
| 228 | 1,800.00 | $50.00 | $25.29 | $90,000.00 | $45,517.04 | $44,482.96 | | $ 50.00 | $ 25.29 | $ 24.71 |
| 229 | 288 | $50.00 | $25.23 | $10,137.60 | $7,267.04 | $2,870.56 | | $ 35.20 | $ 25.23 | $ 9.97 |
| 230 | 25 | $38.00 | $25.38 | $950.00 | $634.44 | $315.56 | | $ 38.00 | $ 25.38 | $ 12.62 |
| 231 | 270 | $51.00 | $25.27 | $9,504.00 | $6,822.51 | $2,681.49 | | $ 35.20 | $ 25.27 | $ 9.93 |
| 232 | 1,530.00 | $38.00 | $24.97 | $58,140.00 | $38,210.45 | $19,929.55 | | $ 38.00 | $ 24.97 | $ 13.03 |
| 233 | 360 | $36.00 | $25.05 | $12,960.00 | $9,016.77 | $3,943.23 | | $ 36.00 | $ 25.05 | $ 10.95 |
| 234 | 720 | $50.00 | $25.05 | $27,360.00 | $18,032.69 | $9,327.31 | | $ 38.00 | $ 25.05 | $ 12.95 |
| 235 | 1 | $50.00 | $24.68 | $50.00 | $24.68 | $25.32 | | $ 50.00 | $ 24.68 | $ 25.32 |
| 236 | 360 | $51.00 | $25.05 | $13,680.00 | $9,016.34 | $4,663.66 | | $ 38.00 | $ 25.05 | $ 12.95 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | 630 | $50.00 | $25.05 | $23,940.00 | $15,778.60 | $8,161.40 | | $ 38.00 | $ 25.05 | $ 12.95 |
| 238 | 54 | $38.00 | $25.05 | $2,052.00 | $1,352.45 | $699.55 | | $ 38.00 | $ 25.05 | $ 12.95 |
| 239 | 10 | $39.65 | $24.68 | $396.50 | $246.79 | $149.71 | | $ 39.65 | $ 24.68 | $ 14.97 |
| 240 | 54 | $38.00 | $24.92 | $2,052.00 | $1,345.74 | $706.26 | | $ 38.00 | $ 24.92 | $ 13.08 |
| 241 | 180 | $50.00 | $25.05 | $7,560.00 | $4,508.17 | $3,051.83 | | $ 42.00 | $ 25.05 | $ 16.95 |
| 242 | 360 | $50.00 | $25.78 | $13,680.00 | $9,279.77 | $4,400.23 | | $ 38.00 | $ 25.78 | $ 12.22 |
| 243 | 180 | $50.00 | $25.65 | $7,560.00 | $4,616.32 | $2,943.68 | | $ 42.00 | $ 25.65 | $ 16.35 |
| 244 | 1,530.00 | $34.00 | $25.63 | $52,020.00 | $39,213.33 | $12,806.67 | | $ 34.00 | $ 25.63 | $ 8.37 |
| 245 | 540 | $50.00 | $25.68 | $20,520.00 | $13,867.07 | $6,652.94 | | $ 38.00 | $ 25.68 | $ 12.32 |
| 246 | 540 | $50.00 | $25.48 | $20,520.00 | $13,759.96 | $6,760.04 | | $ 38.00 | $ 25.48 | $ 12.52 |
| 247 | 54 | $38.00 | $25.38 | $2,052.00 | $1,370.40 | $681.60 | | $ 38.00 | $ 25.38 | $ 12.62 |
| 248 | 90 | $34.00 | $25.05 | $3,060.00 | $2,254.27 | $805.73 | | $ 34.00 | $ 25.05 | $ 8.95 |
| 249 | 1,530.00 | $34.00 | $25.88 | $52,020.00 | $39,593.20 | $12,426.80 | | $ 34.00 | $ 25.88 | $ 8.12 |
| 250 | 12 | $39.65 | $25.38 | $475.80 | $304.59 | $171.21 | | $ 39.65 | $ 25.38 | $ 14.27 |
| 251 | 270 | $50.00 | $25.64 | $13,500.00 | $6,921.82 | $6,578.18 | | $ 50.00 | $ 25.64 | $ 24.36 |
| 252 | 90 | $50.00 | $25.05 | $4,500.00 | $2,254.86 | $2,245.14 | | $ 50.00 | $ 25.05 | $ 24.95 |
| 253 | 1,260.00 | $50.00 | $25.75 | $45,360.00 | $32,445.99 | $12,914.01 | | $ 36.00 | $ 25.75 | $ 10.25 |
| 254 | 630 | $50.00 | $25.05 | $22,680.00 | $15,784.02 | $6,895.98 | | $ 36.00 | $ 25.05 | $ 10.95 |
| 255 | 270 | $50.00 | $25.28 | $13,500.00 | $6,825.77 | $6,674.23 | | $ 50.00 | $ 25.28 | $ 24.72 |
| 256 | 3 | $40.00 | $25.38 | $120.00 | $76.14 | $43.86 | | $ 40.00 | $ 25.38 | $ 14.62 |
| 257 | 1,530.00 | $34.00 | $25.28 | $52,020.00 | $38,680.76 | $13,339.24 | | $ 34.00 | $ 25.28 | $ 8.72 |
| 258 | 1,620.00 | $50.00 | $25.40 | $61,560.00 | $41,143.19 | $20,416.82 | | $ 38.00 | $ 25.40 | $ 12.60 |
| 259 | 1,530.00 | $50.00 | $25.09 | $76,500.00 | $38,381.93 | $38,118.07 | | $ 50.00 | $ 25.09 | $ 24.91 |
| 260 | 1,530.00 | $50.00 | $25.02 | $76,500.00 | $38,287.30 | $38,212.70 | | $ 50.00 | $ 25.02 | $ 24.98 |
| 261 | 1,530.00 | $50.00 | $25.01 | $76,500.00 | $38,263.90 | $38,236.10 | | $ 50.00 | $ 25.01 | $ 24.99 |
| 262 | 1,530.00 | $50.00 | $23.93 | $76,500.00 | $36,612.54 | $39,887.46 | | $ 50.00 | $ 23.93 | $ 26.07 |
| 263 | 1,530.00 | $50.00 | $24.33 | $76,500.00 | $37,224.15 | $39,275.85 | | $ 50.00 | $ 24.33 | $ 25.67 |
| 264 | 1,080.00 | $50.00 | $24.12 | $54,000.00 | $26,050.47 | $27,949.53 | | $ 50.00 | $ 24.12 | $ 25.88 |
| 265 | 1,530.00 | $50.00 | $23.87 | $76,500.00 | $36,523.85 | $39,976.15 | | $ 50.00 | $ 23.87 | $ 26.13 |
| 266 | 1,620.00 | $50.00 | $23.87 | $61,560.00 | $38,672.32 | $22,887.68 | | $ 38.00 | $ 23.87 | $ 14.13 |
| 267 | 54 | $38.00 | $23.87 | $2,052.00 | $1,288.87 | $763.13 | | $ 38.00 | $ 23.87 | $ 14.13 |
| 268 | 1,152.00 | $50.00 | $23.82 | $43,776.00 | $27,435.85 | $16,340.15 | | $ 38.00 | $ 23.82 | $ 14.18 |
| 269 | 360 | $50.00 | $23.67 | $13,680.00 | $8,520.77 | $5,159.23 | | $ 38.00 | $ 23.67 | $ 14.33 |
| 270 | 900 | $50.00 | $23.93 | $34,200.00 | $21,541.08 | $12,658.92 | | $ 38.00 | $ 23.93 | $ 14.07 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 271 | 450 | $51.00 | $23.67 | $15,840.00 | $10,650.96 | $5,189.04 | | $ 35.20 | $ 23.67 | $ 11.53 |
| 272 | 36 | $50.00 | $23.63 | $1,368.00 | $850.51 | $517.49 | | $ 38.00 | $ 23.63 | $ 14.37 |
| 273 | 54 | $38.00 | $23.65 | $2,052.00 | $1,277.05 | $774.95 | | $ 38.00 | $ 23.65 | $ 14.35 |
| 274 | 90 | $33.00 | $23.67 | $2,970.00 | $2,130.19 | $839.81 | | $ 33.00 | $ 23.67 | $ 9.33 |
| 275 | 270 | $50.00 | $23.67 | $10,260.00 | $6,390.58 | $3,869.42 | | $ 38.00 | $ 23.67 | $ 14.33 |
| 276 | 180 | $32.00 | $23.67 | $5,760.00 | $4,260.38 | $1,499.62 | | $ 32.00 | $ 23.67 | $ 8.33 |
| 277 | 450 | $32.00 | $23.67 | $14,400.00 | $10,650.96 | $3,749.04 | | $ 32.00 | $ 23.67 | $ 8.33 |
| 278 | 24 | $39.65 | $23.67 | $951.60 | $568.05 | $383.55 | | $ 39.65 | $ 23.67 | $ 15.98 |
| 279 | 180 | $50.00 | $23.63 | $7,020.00 | $4,252.54 | $2,767.46 | | $ 39.00 | $ 23.63 | $ 15.37 |
| 280 | 1,530.00 | $34.00 | $23.63 | $52,020.00 | $36,154.40 | $15,865.60 | | $ 34.00 | $ 23.63 | $ 10.37 |
| 281 | 1,440.00 | $50.00 | $23.65 | $46,080.00 | $34,061.29 | $12,018.71 | | $ 32.00 | $ 23.65 | $ 8.35 |
| 282 | 180 | $50.00 | $23.64 | $7,020.00 | $4,254.62 | $2,765.38 | | $ 39.00 | $ 23.64 | $ 15.36 |
| 283 | 90 | $32.00 | $23.48 | $2,880.00 | $2,113.42 | $766.58 | | $ 32.00 | $ 23.48 | $ 8.52 |
| 284 | 1,530.00 | $34.00 | $23.68 | $52,020.00 | $36,233.31 | $15,786.69 | | $ 34.00 | $ 23.68 | $ 10.32 |
| 285 | 1,440.00 | $50.00 | $23.65 | $72,000.00 | $34,056.01 | $37,943.99 | | $ 50.00 | $ 23.65 | $ 26.35 |
| 286 | 900 | $50.00 | $23.58 | $45,000.00 | $21,223.24 | $23,776.76 | | $ 50.00 | $ 23.58 | $ 26.42 |
| 287 | 270 | $50.00 | $23.65 | $13,500.00 | $6,384.37 | $7,115.63 | | $ 50.00 | $ 23.65 | $ 26.35 |
| 288 | 1,530.00 | $50.00 | $23.68 | $76,500.00 | $36,223.15 | $40,276.85 | | $ 50.00 | $ 23.68 | $ 26.32 |
| 289 | 1,080.00 | $50.00 | $23.64 | $41,040.00 | $25,526.23 | $15,513.77 | | $ 38.00 | $ 23.64 | $ 14.36 |
| 290 | 1,530.00 | $50.00 | $23.66 | $76,500.00 | $36,206.52 | $40,293.48 | | $ 50.00 | $ 23.66 | $ 26.34 |
| 291 | 1,530.00 | $50.00 | $23.67 | $76,500.00 | $36,219.38 | $40,280.62 | | $ 50.00 | $ 23.67 | $ 26.33 |
| 292 | 1,530.00 | $34.00 | $23.66 | $52,020.00 | $36,205.42 | $15,814.58 | | $ 34.00 | $ 23.66 | $ 10.34 |
| 293 | 1,296.00 | $50.00 | $23.64 | $64,800.00 | $30,632.68 | $34,167.32 | | $ 50.00 | $ 23.64 | $ 26.36 |
| 294 | 1,530.00 | $50.00 | $23.37 | $76,500.00 | $35,749.09 | $40,750.91 | | $ 50.00 | $ 23.37 | $ 26.63 |
| 295 | 1,530.00 | $50.00 | $23.31 | $76,500.00 | $35,657.72 | $40,842.28 | | $ 50.00 | $ 23.31 | $ 26.69 |
| 296 | 180 | $50.00 | $23.37 | $6,840.00 | $4,206.11 | $2,633.89 | | $ 38.00 | $ 23.37 | $ 14.63 |
| 297 | 1,440.00 | $50.00 | $23.14 | $72,000.00 | $33,322.40 | $38,677.60 | | $ 50.00 | $ 23.14 | $ 26.86 |
| 298 | 1,530.00 | $50.00 | $23.12 | $76,500.00 | $35,371.19 | $41,128.81 | | $ 50.00 | $ 23.12 | $ 26.88 |
| 299 | 360 | $50.00 | $23.31 | $18,000.00 | $8,393.16 | $9,606.84 | | $ 50.00 | $ 23.31 | $ 26.69 |
| 300 | 1,440.00 | $50.00 | $23.37 | $46,080.00 | $33,647.91 | $12,432.09 | | $ 32.00 | $ 23.37 | $ 8.63 |
| 301 | 540 | $51.00 | $23.23 | $19,008.00 | $12,544.40 | $6,463.60 | | $ 35.20 | $ 23.23 | $ 11.97 |
| 302 | 54 | $38.00 | $23.45 | $2,052.00 | $1,266.20 | $785.80 | | $ 38.00 | $ 23.45 | $ 14.55 |
| 303 | 1,440 | $50.00 | $23.09 | $46,080 | $33,247.34 | $12,832.66 | | $ 32.00 | $ 23.09 | $ 8.91 |
| 304 | 1,440 | $50.00 | $23.29 | $46,080.00 | $33,534.25 | $12,545.75 | | $ 32.00 | $ 23.29 | $ 8.71 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 305 | 180 | $50.00 | $23.13 | $6,840 | $4,163.09 | $2,676.92 | | $ 38.00 | $ 23.13 | $ 14.87 |
| 306 | 900 | $50.00 | $23.22 | $34,200 | $20,895.02 | $13,304.98 | | $ 38.00 | $ 23.22 | $ 14.78 |
| 307 | 1,530 | $50.00 | $23.13 | $76,500 | $35,384.05 | $41,115.95 | | $ 50.00 | $ 23.13 | $ 26.87 |
| 308 | 24 | $39.65 | $22.91 | $951.60 | $549.72 | $401.88 | | $ 39.65 | $ 22.91 | $ 16.75 |
| 309 | 1,530 | $50.00 | $23.17 | $76,500 | $35,450.35 | $41,049.65 | | $ 50.00 | $ 23.17 | $ 26.83 |
| 310 | 1,440 | $50.00 | $23.08 | $47,520 | $33,238.94 | $14,281.06 | | $ 33.00 | $ 23.08 | $ 9.92 |
| 311 | 720 | $50.00 | $23.12 | $23,760 | $16,648.92 | $7,111.08 | | $ 33.00 | $ 23.12 | $ 9.88 |
| 312 | 1,170 | $50.00 | $23.16 | $44,460 | $27,100.18 | $17,359.83 | | $ 38.00 | $ 23.16 | $ 14.84 |
| 313 | 2 | $36.00 | $23.16 | $72.00 | $46.32 | $25.68 | | $ 36.00 | $ 23.16 | $ 12.84 |
| 314 | 10 | $36.00 | $23.23 | $360 | $232.31 | $127.69 | | $ 36.00 | $ 23.23 | $ 12.77 |
| 315 | 10 | $38.00 | $23.23 | $380 | $232.31 | $147.69 | | $ 38.00 | $ 23.23 | $ 14.77 |
| 316 | 50 | $38.00 | $23.23 | $1,900 | $1,161.54 | $738.46 | | $ 38.00 | $ 23.23 | $ 14.77 |
| 317 | 350 | $50.00 | $23.13 | $11,550.00 | $8,094.90 | $3,455.10 | | $ 33.00 | $ 23.13 | $ 9.87 |
| 318 | 180 | $50.00 | $23.16 | $5,760 | $4,168.42 | $1,591.58 | | $ 32.00 | $ 23.16 | $ 8.84 |
| 319 | 1,620.00 | $50.00 | $23.14 | $61,560 | $37,488.91 | $24,071.09 | | $ 38.00 | $ 23.14 | $ 14.86 |
| 320 | 1,620 | $50.00 | $23.14 | $61,560 | $37,479.46 | $24,080.54 | | $ 38.00 | $ 23.14 | $ 14.86 |
| 321 | 1,575 | $50.00 | $22.87 | $78,750.00 | $36,022.43 | $42,727.57 | | $ 50.00 | $ 22.87 | $ 27.13 |
| 322 | 1,575 | $50.00 | $22.97 | $78,750 | $36,175.30 | $42,574.70 | | $ 50.00 | $ 22.97 | $ 27.03 |
| 323 | 1,530 | $50.00 | $23.32 | $76,500 | $35,683.26 | $40,816.74 | | $ 50.00 | $ 23.32 | $ 26.68 |
| 324 | 180 | $50.00 | $23.14 | $7,020 | $4,165.43 | $2,854.57 | | $ 39.00 | $ 23.14 | $ 15.86 |
| 325 | 1,530 | $50.00 | $22.88 | $76,500.00 | $34,999.40 | $41,500.60 | | $ 50.00 | $ 22.88 | $ 27.12 |
| 326 | 1,440 | $50.00 | $23.16 | $72,000 | $33,344.17 | $38,655.83 | | $ 50.00 | $ 23.16 | $ 26.84 |
| 327 | 1,530 | $50.00 | $23.02 | $76,500 | $35,222.53 | $41,277.47 | | $ 50.00 | $ 23.02 | $ 26.98 |
| 328 | 540 | $33.20 | $23.06 | $17,928 | $12,452.38 | $5,475.62 | | $ 33.20 | $ 23.06 | $ 10.14 |
| 329 | 180 | $50.00 | $23.01 | $7,020 | $4,142.46 | $2,877.54 | | $ 39.00 | $ 23.01 | $ 15.99 |
| 330 | 1080 | $50.00 | $23.13 | $41,040 | $24,983.84 | $16,056.16 | | $ 38.00 | $ 23.13 | $ 14.87 |
| 331 | 450 | $50.00 | $24.50 | $14,400.00 | $11,022.89 | $3,377.11 | | $ 32.00 | $ 24.50 | $ 7.50 |
| 332 | 360 | $33.20 | $24.51 | $11,952 | $8,823.67 | $3,128.33 | | $ 33.20 | $ 24.51 | $ 8.69 |
| 333 | 540 | $50.00 | $24.49 | $17,280 | $13,223.43 | $4,056.57 | | $ 32.00 | $ 24.49 | $ 7.51 |
| 334 | 9 | $32.00 | $24.48 | $288.00 | $220.29 | $67.71 | | $ 32.00 | $ 24.48 | $ 7.52 |
| 335 | 260 | $50.00 | $24.45 | $8,320 | $6,358.06 | $1,961.94 | | $ 32.00 | $ 24.45 | $ 7.55 |
| 336 | 1,440 | $50.00 | $24.50 | $72,000.00 | $35,283.56 | $36,716.44 | | $ 50.00 | $ 24.50 | $ 25.50 |
| 337 | 810 | $50.00 | $24.51 | $25,920.00 | $19,853.51 | $6,066.50 | | $ 32.00 | $ 24.51 | $ 7.49 |
| 338 | 324 | $50.00 | $24.52 | $10,368.00 | $7,945.78 | $2,422.22 | | $ 32.00 | $ 24.52 | $ 7.48 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 90 | $50.00 | $24.52 | $4,500.00 | $2,207.18 | $2,292.82 | | $ 50.00 | $ 24.52 | $ 25.48 |
| 340 | 450 | $32.00 | $24.49 | $14,400.00 | $11,020.87 | $3,379.13 | | $ 32.00 | $ 24.49 | $ 7.51 |
| 341 | 864 | $50.00 | $24.46 | $27,648.00 | $21,134.90 | $6,513.10 | | $ 32.00 | $ 24.46 | $ 7.54 |
| 342 | 1,620.00 | $50.00 | $24.23 | $61,560.00 | $39,256.43 | $22,303.57 | | $ 38.00 | $ 24.23 | $ 13.77 |
| 343 | 1,440.00 | $50.00 | $24.49 | $46,080.00 | $35,261.70 | $10,818.30 | | $ 32.00 | $ 24.49 | $ 7.51 |
| 344 | 1,440.00 | $50.00 | $23.91 | $46,080.00 | $34,435.79 | $11,644.21 | | $ 32.00 | $ 23.91 | $ 8.09 |
| 345 | 1,260.00 | $50.00 | $24.32 | $45,360.00 | $30,636.96 | $14,723.04 | | $ 36.00 | $ 24.32 | $ 11.68 |
| 346 | 270 | $50.00 | $24.09 | $8,640.00 | $6,503.31 | $2,136.69 | | $ 32.00 | $ 24.09 | $ 7.91 |
| 347 | 1,440.00 | $50.00 | $24.21 | $46,080.00 | $34,860.58 | $11,219.42 | | $ 32.00 | $ 24.21 | $ 7.79 |
| 348 | 450 | $50.00 | $24.49 | $14,400.00 | $11,022.57 | $3,377.43 | | $ 32.00 | $ 24.49 | $ 7.51 |
| 349 | 1,008.00 | $50.00 | $24.31 | $36,288.00 | $24,504.78 | $11,783.22 | | $ 36.00 | $ 24.31 | $ 11.69 |
| 350 | 162 | $50.00 | $23.89 | $6,156.00 | $3,870.78 | $2,285.22 | | $ 38.00 | $ 23.89 | $ 14.11 |
| 351 | 1,440.00 | $50.00 | $24.21 | $43,200.00 | $34,857.09 | $8,342.91 | | $ 30.00 | $ 24.21 | $ 5.79 |
| 352 | 576 | $50.00 | $23.45 | $18,432.00 | $13,505.07 | $4,926.93 | | $ 32.00 | $ 23.45 | $ 8.55 |
| 353 | 1,512.00 | $50.00 | $23.45 | $48,384.00 | $35,458.89 | $12,925.11 | | $ 32.00 | $ 23.45 | $ 8.55 |
| 354 | 54 | $38.00 | $23.44 | $2,052.00 | $1,265.53 | $786.47 | | $ 38.00 | $ 23.44 | $ 14.56 |
| 355 | 6 | $36.00 | $23.44 | $216.00 | $140.61 | $75.39 | | $ 36.00 | $ 23.44 | $ 12.57 |
| 356 | 720 | $50.00 | $23.14 | $23,040.00 | $16,661.23 | $6,378.77 | | $ 32.00 | $ 23.14 | $ 8.86 |
| 357 | 90 | $32.00 | $23.44 | $2,880.00 | $2,110.04 | $769.96 | | $ 32.00 | $ 23.44 | $ 8.56 |
| 358 | 180 | $32.00 | $23.45 | $5,760.00 | $4,220.35 | $1,539.65 | | $ 32.00 | $ 23.45 | $ 8.55 |
| 359 | 1,530.00 | $34.00 | $24.39 | $52,020.00 | $37,314.25 | $14,705.75 | | $ 34.00 | $ 24.39 | $ 9.61 |
| 360 | 90 | $32.00 | $23.99 | $2,880.00 | $2,158.71 | $721.29 | | $ 32.00 | $ 23.99 | $ 8.01 |
| 361 | 90 | $32.00 | $23.44 | $2,880.00 | $2,109.73 | $770.27 | | $ 32.00 | $ 23.44 | $ 8.56 |
| 362 | 90 | $32.00 | $23.44 | $2,880.00 | $2,110.04 | $769.96 | | $ 32.00 | $ 23.44 | $ 8.56 |
| 363 | 972 | $50.00 | $23.36 | $36,936.00 | $22,706.66 | $14,229.34 | | $ 38.00 | $ 23.36 | $ 14.64 |
| 364 | 540 | $50.00 | $24.49 | $17,280.00 | $13,224.17 | $4,055.83 | | $ 32.00 | $ 24.49 | $ 7.51 |
| 365 | 180 | $50.00 | $2,356 | $6,480.00 | $4,240.61 | $2,239.39 | | $ 36.00 | $ 23.56 | $ 12.44 |
| 366 | 90 | $32.00 | $23.72 | $2,880.00 | $2,134.58 | $745.42 | | $ 32.00 | $ 23.72 | $ 8.28 |
| 367 | 972 | $50.00 | $23.52 | $36,936.00 | $22,866.12 | $14,069.88 | | $ 38.00 | $ 23.52 | $ 14.48 |
| 368 | 540 | $50.00 | $23.56 | $17,280.00 | $12,721.75 | $4,558.25 | | $ 32.00 | $ 23.56 | $ 8.44 |
| 369 | 540 | $50.00 | $23.49 | $17,280.00 | $12,682.36 | $4,597.64 | | $ 32.00 | $ 23.49 | $ 8.51 |
| 370 | 432 | $50.00 | $23.59 | $21,600.00 | $10,191.16 | $11,408.84 | | $ 50.00 | $ 23.59 | $ 26.41 |
| 371 | 1,080.00 | $50.00 | $23.73 | $54,000.00 | $25,630.70 | $28,369.30 | | $ 50.00 | $ 23.73 | $ 26.27 |
| 372 | 432 | $50.00 | $23.42 | $15,552.00 | $10,116.92 | $5,435.08 | | $ 36.00 | $ 23.42 | $ 12.58 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 373 | 1,026.00 | $50.00 | $23.44 | $51,300.00 | $24,050.53 | $27,249.47 | | $ 50.00 | $ 23.44 | $ 26.56 |
| 374 | 450 | $50.00 | $23.44 | $22,500.00 | $10,548.63 | $11,951.37 | | $ 50.00 | $ 23.44 | $ 26.56 |
| 375 | 900 | $50.00 | $23.41 | $34,200.00 | $21,068.43 | $13,131.57 | | $ 38.00 | $ 23.41 | $ 14.59 |
| 376 | 1,260.00 | $50.00 | $23.44 | $37,800.00 | $29,533.10 | $8,266.91 | | $ 30.00 | $ 23.44 | $ 6.56 |
| 377 | 1,530.00 | $50.00 | $21.98 | $58,140.00 | $33,626.03 | $24,513.97 | | $ 38.00 | $ 21.98 | $ 16.02 |
| 378 | 1,260.00 | $50.00 | $23.44 | $37,800.00 | $29,529.57 | $8,270.43 | | $ 30.00 | $ 23.44 | $ 6.56 |
| 379 | 1,260.00 | $50.00 | $22.01 | $37,800.00 | $27,731.93 | $10,068.07 | | $ 30.00 | $ 22.01 | $ 7.99 |
| 380 | 162 | $50.00 | $22.94 | $8,100.00 | $3,715.52 | $4,384.48 | | $ 50.00 | $ 22.94 | $ 27.06 |
| 381 | 1,259.00 | $50.00 | $22.64 | $37,770.00 | $28,499.52 | $9,270.48 | | $ 30.00 | $ 22.64 | $ 7.36 |
| 382 | 180 | $50.00 | $21.97 | $6,480.00 | $3,953.86 | $2,526.14 | | $ 36.00 | $ 21.97 | $ 14.03 |
| 383 | 180 | $50.00 | $23.59 | $5,760.00 | $4,245.86 | $1,514.14 | | $ 32.00 | $ 23.59 | $ 8.41 |
| 384 | 1,512.00 | $50.00 | $22.20 | $75,600.00 | $33,566.84 | $42,033.16 | | $ 50.00 | $ 22.20 | $ 27.80 |
| 385 | 1,512.00 | $50.00 | $22.08 | $75,600.00 | $33,387.07 | $42,212.93 | | $ 50.00 | $ 22.08 | $ 27.92 |
| 386 | 180 | $50.00 | $21.95 | $5,760.00 | $3,951.72 | $1,808.28 | | $ 32.00 | $ 21.95 | $ 10.05 |
| 387 | 6 | $36.00 | $21.95 | $216.00 | $131.72 | $84.28 | | $ 36.00 | $ 21.95 | $ 14.05 |
| 388 | 432 | $50.00 | $21.99 | $16,416.00 | $9,497.54 | $6,918.46 | | $ 38.00 | $ 21.99 | $ 16.01 |
| 389 | 1,512.00 | $50.00 | $22.05 | $45,360.00 | $33,336.70 | $12,023.30 | | $ 30.00 | $ 22.05 | $ 7.95 |
| 390 | 1,512.00 | $50.00 | $22.08 | $45,360.00 | $33,379.52 | $11,980.48 | | $ 30.00 | $ 22.08 | $ 7.92 |
| 391 | 1,260.00 | $50.00 | $22.04 | $37,800.00 | $27,765.56 | $10,034.44 | | $ 30.00 | $ 22.04 | $ 7.96 |
| 392 | 1,512.00 | $50.00 | $22.02 | $45,360.00 | $33,289.95 | $12,070.05 | | $ 30.00 | $ 22.02 | $ 7.98 |
| 393 | 1,512.00 | $50.00 | $21.99 | $45,360.00 | $33,252.47 | $12,107.53 | | $ 30.00 | $ 21.99 | $ 8.01 |
| 394 | 360 | $50.00 | $22.06 | $11,520.00 | $7,940.19 | $3,579.81 | | $ 32.00 | $ 22.06 | $ 9.94 |
| 395 | 1,512.00 | $50.00 | $21.92 | $45,360.00 | $33,147.37 | $12,212.63 | | $ 30.00 | $ 21.92 | $ 8.08 |
| 396 | 468 | $50.00 | $21.94 | $16,848.00 | $10,269.41 | $6,578.59 | | $ 36.00 | $ 21.94 | $ 14.06 |
| 397 | 54 | $42.00 | $22.06 | $2,268.00 | $1,191.19 | $1,076.81 | | $ 42.00 | $ 22.06 | $ 19.94 |
| 398 | 1,512.00 | $50.00 | $21.99 | $45,360.00 | $33,244.10 | $12,115.90 | | $ 30.00 | $ 21.99 | $ 8.01 |
| 399 | 1,512.00 | $50.00 | $21.99 | $45,360.00 | $33,251.30 | $12,108.70 | | $ 30.00 | $ 21.99 | $ 8.01 |
| 400 | 10 | $40.00 | $21.80 | $400.00 | $218.02 | $181.98 | | $ 40.00 | $ 21.80 | $ 18.20 |
| 401 | 180 | $50.00 | $22.25 | $6,480.00 | $4,004.80 | $2,475.20 | | $ 36.00 | $ 22.25 | $ 13.75 |
| 402 | 8 | $40.00 | $21.95 | $320.00 | $175.56 | $144.44 | | $ 40.00 | $ 21.95 | $ 18.06 |
| 403 | 10 | $38.00 | $21.63 | $380.00 | $216.31 | $163.69 | | $ 38.00 | $ 21.63 | $ 16.37 |
| 404 | 432 | $50.00 | $22.21 | $15,552.00 | $9,593.24 | $5,958.76 | | $ 36.00 | $ 22.21 | $ 13.79 |
| 405 | 1,260.00 | $50.00 | $22.00 | $37,800.00 | $27,721.81 | $10,078.19 | | $ 30.00 | $ 22.00 | $ 8.00 |
| 406 | 144 | $50.00 | $21.91 | $4,608.00 | $3,154.84 | $1,453.16 | | $ 32.00 | $ 21.91 | $ 10.09 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 407 | 10 | $38.00 | $21.81 | $380.00 | $218.11 | $161.89 | | $ 38.00 | $ 21.81 | $ 16.19 |
| 408 | 1,512.00 | $50.00 | $21.57 | $48,384.00 | $32,606.91 | $15,777.09 | | $ 32.00 | $ 21.57 | $ 10.43 |
| 409 | 1,440.00 | $50.00 | $22.23 | $44,640.00 | $32,014.24 | $12,625.76 | | $ 31.00 | $ 22.23 | $ 8.77 |
| 410 | 10 | $32.00 | $21.99 | $320.00 | $219.92 | $100.08 | | $ 32.00 | $ 21.99 | $ 10.01 |
| 411 | 3 | $42.00 | $21.79 | $126.00 | $65.36 | $60.64 | | $ 42.00 | $ 21.79 | $ 20.21 |
| 412 | 1,440.00 | $50.00 | $21.97 | $44,640.00 | $31,643.14 | $12,996.86 | | $ 31.00 | $ 21.97 | $ 9.03 |
| 413 | 1,440.00 | $50.00 | $21.79 | $44,640.00 | $31,374.43 | $13,265.57 | | $ 31.00 | $ 21.79 | $ 9.21 |
| 414 | 1,440.00 | $50.00 | $21.79 | $44,640.00 | $31,374.90 | $13,265.10 | | $ 31.00 | $ 21.79 | $ 9.21 |
| 415 | 1,440.00 | $50.00 | $22.22 | $44,640.00 | $31,996.62 | $12,643.38 | | $ 31.00 | $ 22.22 | $ 8.78 |
| 416 | 1,440.00 | $50.00 | $22.06 | $44,640.00 | $31,771.94 | $12,868.07 | | $ 31.00 | $ 22.06 | $ 8.94 |
| 417 | 1,437.00 | $50.00 | $22.03 | $44,547.00 | $31,656.06 | $12,890.94 | | $ 31.00 | $ 22.03 | $ 8.97 |
| 418 | 1,440.00 | $50.00 | $21.92 | $44,640.00 | $31,557.94 | $13,082.06 | | $ 31.00 | $ 21.92 | $ 9.08 |
| 419 | 1,440.00 | $50.00 | $21.95 | $44,640.00 | $31,607.99 | $13,032.01 | | $ 31.00 | $ 21.95 | $ 9.05 |
| 420 | 1,440.00 | $50.00 | $21.91 | $44,640.00 | $31,557.43 | $13,082.57 | | $ 31.00 | $ 21.91 | $ 9.09 |
| 421 | 1,440.00 | $50.00 | $21.68 | $44,640.00 | $31,212.96 | $13,427.04 | | $ 31.00 | $ 21.68 | $ 9.32 |
| 422 | 1,440.00 | $50.00 | $22.02 | $44,640.00 | $31,709.66 | $12,930.34 | | $ 31.00 | $ 22.02 | $ 8.98 |
| 423 | 1,440.00 | $50.00 | $21.97 | $44,640.00 | $31,637.79 | $13,002.21 | | $ 31.00 | $ 21.97 | $ 9.03 |
| 424 | 180 | $32.00 | $22.12 | $5,760.00 | $3,981.56 | $1,778.45 | | $ 32.00 | $ 22.12 | $ 9.88 |
| 425 | 1,440.00 | $50.00 | $21.88 | $44,640.00 | $31,509.59 | $13,130.41 | | $ 31.00 | $ 21.88 | $ 9.12 |
| 426 | 5 | $38.00 | $21.99 | $190.00 | $109.96 | $80.04 | | $ 38.00 | $ 21.99 | $ 16.01 |
| 427 | 144 | $50.00 | $21.84 | $4,608.00 | $3,144.77 | $1,463.23 | | $ 32.00 | $ 21.84 | $ 10.16 |
| 428 | 1,440.00 | $50.00 | $22.05 | $44,640.00 | $31,755.25 | $12,884.75 | | $ 31.00 | $ 22.05 | $ 8.95 |
| 429 | 1,440.00 | $50.00 | $21.82 | $44,640.00 | $31,425.89 | $13,214.11 | | $ 31.00 | $ 21.82 | $ 9.18 |
| 430 | 1,440.00 | $50.00 | $21.62 | $44,640.00 | $31,131.61 | $13,508.39 | | $ 31.00 | $ 21.62 | $ 9.38 |
| 431 | 1,440.00 | $50.00 | $22.10 | $44,640.00 | $31,828.53 | $12,811.47 | | $ 31.00 | $ 22.10 | $ 8.90 |
| 432 | 378 | $50.00 | $21.46 | $13,608.00 | $8,112.10 | $5,495.90 | | $ 36.00 | $ 21.46 | $ 14.54 |
| 433 | 1,620.00 | $50.00 | $21.62 | $58,320.00 | $35,018.87 | $23,301.13 | | $ 36.00 | $ 21.62 | $ 14.38 |
| 434 | 1,440.00 | $50.00 | $21.67 | $44,640.00 | $31,198.73 | $13,441.27 | | $ 31.00 | $ 21.67 | $ 9.33 |
| 435 | 1,440.00 | $50.00 | $21.74 | $44,640.00 | $31,301.82 | $13,338.18 | | $ 31.00 | $ 21.74 | $ 9.26 |
| 436 | 1,440.00 | $50.00 | $21.54 | $44,640.00 | $31,012.35 | $13,627.65 | | $ 31.00 | $ 21.54 | $ 9.46 |
| 437 | 1,440.00 | $50.00 | $21.72 | $44,640.00 | $31,271.60 | $13,368.40 | | $ 31.00 | $ 21.72 | $ 9.28 |
| 438 | 1,440.00 | $50.00 | $21.68 | $44,640.00 | $31,212.49 | $13,427.51 | | $ 31.00 | $ 21.68 | $ 9.32 |
| 439 | 1,440.00 | $50.00 | $21.82 | $44,640.00 | $31,426.98 | $13,213.02 | | $ 31.00 | $ 21.82 | $ 9.18 |
| 440 | 1,260.00 | $50.00 | $21.79 | $63,000.00 | $27,451.18 | $35,548.82 | | $ 50.00 | $ 21.79 | $ 28.21 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 441 | 1,440.00 | $50.00 | $21.58 | $44,640.00 | $31,078.22 | $13,561.79 | | $ 31.00 | $ 21.58 | $ 9.42 |
| 442 | 1,440.00 | $50.00 | $21.49 | $44,640.00 | $30,952.72 | $13,687.28 | | $ 31.00 | $ 21.49 | $ 9.51 |
| 443 | 1,440.00 | $50.00 | $21.62 | $44,640.00 | $31,129.40 | $13,510.60 | | $ 31.00 | $ 21.62 | $ 9.38 |
| 444 | 1,440.00 | $50.00 | $21.41 | $44,640.00 | $30,823.27 | $13,816.73 | | $ 31.00 | $ 21.41 | $ 9.59 |
| 445 | 1,440.00 | $50.00 | $2,158 | $44,640.00 | $31,078.36 | $13,561.64 | | $ 31.00 | $ 21.58 | $ 9.42 |
| 446 | 1,440.00 | $50.00 | $21.29 | $44,640.00 | $30,653.73 | $13,986.27 | | $ 31.00 | $ 21.29 | $ 9.71 |
| 447 | 1,440.00 | $50.00 | $21.28 | $44,640.00 | $30,647.95 | $13,992.05 | | $ 31.00 | $ 21.28 | $ 9.72 |
| 448 | 1,440.00 | $50.00 | $21.19 | $44,640.00 | $30,516.93 | $14,123.07 | | $ 31.00 | $ 21.19 | $ 9.81 |
| 449 | 1,440.00 | $50.00 | $21.19 | $44,640.00 | $30,507.01 | $14,132.99 | | $ 31.00 | $ 21.19 | $ 9.81 |
| 450 | 180 | $50.00 | $21.44 | $6,480.00 | $3,858.64 | $2,621.36 | | $ 36.00 | $ 21.44 | $ 14.56 |
| 451 | 180 | $50.00 | $21.44 | $6,480.00 | $3,858.64 | $2,621.36 | | $ 36.00 | $ 21.44 | $ 14.56 |
| 452 | 5 | $38.00 | $21.17 | $190.00 | $105.87 | $84.13 | | $ 38.00 | $ 21.17 | $ 16.83 |
| 453 | 1,440.00 | $50.00 | $21.14 | $44,640.00 | $30,447.61 | $14,192.39 | | $ 31.00 | $ 21.14 | $ 9.86 |
| 454 | 1,530.00 | $50.00 | $21.20 | $76,500.00 | $32,433.21 | $44,066.79 | | $ 50.00 | $ 21.20 | $ 28.80 |
| 455 | 1,350.00 | $50.00 | $20.33 | $67,500.00 | $27,446.58 | $40,053.42 | | $ 50.00 | $ 20.33 | $ 29.67 |
| 456 | 1,440.00 | $50.00 | $20.83 | $44,640.00 | $29,997.86 | $14,642.14 | | $ 31.00 | $ 20.83 | $ 10.17 |
| 457 | 15 | $38.00 | $23.59 | $570.00 | $353.83 | $216.17 | | $ 38.00 | $ 23.59 | $ 14.41 |
| 458 | 1,530.00 | $32.00 | $20.59 | $48,960.00 | $31,497.23 | $17,462.77 | | $ 32.00 | $ 20.59 | $ 11.41 |
| 459 | 10 | $40.00 | $21.79 | $400.00 | $217.88 | $182.12 | | $ 40.00 | $ 21.79 | $ 18.21 |
| 460 | 10 | $38.00 | $21.79 | $380.00 | $217.88 | $162.12 | | $ 38.00 | $ 21.79 | $ 16.21 |
| 461 | 1 | $22.00 | $21.79 | $22.00 | $21.79 | $0.21 | | $ 22.00 | $ 21.79 | $ 0.21 |
| 462 | 324 | $50.00 | $21.44 | $9,720.00 | $6,944.98 | $2,775.02 | | $ 30.00 | $ 21.44 | $ 8.56 |
| 463 | 810 | $50.00 | $20.70 | $24,300.00 | $16,763.39 | $7,536.61 | | $ 30.00 | $ 20.70 | $ 9.30 |
| 464 | 810 | $50.00 | $21.32 | $24,300.00 | $17,265.31 | $7,034.69 | | $ 30.00 | $ 21.32 | $ 8.68 |
| 465 | 10 | $38.00 | $22.12 | $380.00 | $221.19 | $158.82 | | $ 38.00 | $ 22.12 | $ 15.88 |
| 466 | 1 | $22.00 | $21.62 | $22.00 | $21.62 | $0.38 | | $ 22.00 | $ 21.62 | $ 0.38 |
| 467 | 810 | $50.00 | $21.62 | $24,300.00 | $17,512.93 | $6,787.07 | | $ 30.00 | $ 21.62 | $ 8.38 |
| 468 | 810 | $50.00 | $21.55 | $24,300.00 | $17,458.86 | $6,841.14 | | $ 30.00 | $ 21.55 | $ 8.45 |
| 469 | 10 | $38.00 | $21.45 | $380.00 | $214.55 | $165.45 | | $ 38.00 | $ 21.46 | $ 16.55 |
| 470 | 540 | $32.00 | $21.37 | $17,280.00 | $11,541.00 | $5,739.00 | | $ 32.00 | $ 21.37 | $ 10.63 |
| 471 | 306 | $32.00 | $21.28 | $9,792.00 | $6,512.25 | $3,279.75 | | $ 32.00 | $ 21.28 | $ 10.72 |
| 472 | 180 | $32.00 | $21.45 | $5,760.00 | $3,861.86 | $1,898.14 | | $ 32.00 | $ 21.45 | $ 10.55 |
| 473 | 450 | $32.00 | $21.47 | $14,400.00 | $9,661.81 | $4,738.19 | | $ 32.00 | $ 21.47 | $ 10.53 |
| 474 | 810 | $32.00 | $21.31 | $25,920.00 | $17,263.99 | $8,656.01 | | $ 32.00 | $ 21.31 | $ 10.69 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 475 | 1,530.00 | $32.00 | $21.49 | $48,960.00 | $32,880.11 | $16,079.89 | | $ 32.00 | $ 21.49 | $ 10.51 |
| 476 | 1,530.00 | $32.00 | $21.62 | $48,960.00 | $33,070.94 | $15,889.06 | | $ 32.00 | $ 21.61 | $ 10.39 |
| 477 | 1,530.00 | $32.00 | $21.50 | $48,960.00 | $32,898.99 | $16,061.01 | | $ 32.00 | $ 21.50 | $ 10.50 |
| 478 | 72 | $32.00 | $21.48 | $2,304.00 | $1,546.26 | $757.74 | | $ 32.00 | $ 21.48 | $ 10.52 |
| 479 | 216 | $32.00 | $21.66 | $6,912.00 | $4,677.50 | $2,234.50 | | $ 32.00 | $ 21.66 | $ 10.34 |
| 480 | 540 | $32.00 | $22.17 | $17,280.00 | $11,973.78 | $5,306.22 | | $ 32.00 | $ 22.17 | $ 9.83 |
| 481 | 1,530.00 | $32.00 | $21.65 | $48,960.00 | $33,119.54 | $15,840.46 | | $ 32.00 | $ 21.65 | $ 10.35 |
| 482 | 990 | $32.00 | $21.56 | $31,680.00 | $21,346.22 | $10,333.78 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 483 | 1,494.00 | $32.00 | $2,159 | $47,808.00 | $32,258.25 | $15,549.75 | | $ 32.00 | $ 21.59 | $ 10.41 |
| 484 | 45 | $32.00 | $21.91 | $1,440.00 | $986.04 | $453.96 | | $ 32.00 | $ 21.91 | $ 10.09 |
| 485 | 54 | $38.00 | $22.12 | $2,052.00 | $1,194.40 | $857.60 | | $ 38.00 | $ 22.12 | $ 15.88 |
| 486 | 36 | $32.00 | $22.19 | $1,152.00 | $798.67 | $353.33 | | $ 32.00 | $ 22.19 | $ 9.81 |
| 487 | 1,242.00 | $32.00 | $21.60 | $39,744.00 | $26,824.47 | $12,919.53 | | $ 32.00 | $ 21.60 | $ 10.40 |
| 488 | 90 | $32.00 | $2,156 | $2,880.00 | $1,940.47 | $939.53 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 489 | 1,530.00 | $32.00 | $21.46 | $48,960.00 | $32,836.32 | $16,123.68 | | $ 32.00 | $ 21.46 | $ 10.54 |
| 490 | 1,800.00 | $32.00 | $21.57 | $57,600.00 | $38,827.62 | $18,772.38 | | $ 32.00 | $ 21.57 | $ 10.43 |
| 491 | 1,350.00 | $32.00 | $21.32 | $43,200.00 | $28,778.97 | $14,421.03 | | $ 32.00 | $ 21.32 | $ 10.68 |
| 492 | 360 | $32.00 | $21.43 | $11,520.00 | $7,713.02 | $3,806.98 | | $ 32.00 | $ 21.43 | $ 10.57 |
| 493 | 1,080.00 | $32.00 | $21.34 | $34,560.00 | $23,041.76 | $11,518.24 | | $ 32.00 | $ 21.33 | $ 10.67 |
| 494 | 450 | $32.00 | $21.56 | $14,400.00 | $9,702.36 | $4,697.64 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 495 | 270 | $32.00 | $21.48 | $8,640.00 | $5,800.83 | $2,839.17 | | $ 32.00 | $ 21.48 | $ 10.52 |
| 496 | 1,350.00 | $32.00 | $21.35 | $43,200.00 | $28,820.80 | $14,379.20 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 497 | 45 | $32.00 | $21.38 | $1,440.00 | $961.92 | $478.08 | | $ 32.00 | $ 21.38 | $ 10.62 |
| 498 | 270 | $30.00 | $21.72 | $8,100.00 | $5,865.05 | $2,234.95 | | $ 30.00 | $ 21.72 | $ 8.28 |
| 499 | 1,530.00 | $32.00 | $21.35 | $48,960.00 | $32,659.88 | $16,300.12 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 500 | 1,440.00 | $32.00 | $21.35 | $43,200.00 | $30,745.14 | $12,454.86 | | $ 30.00 | $ 21.35 | $ 8.65 |
| 501 | 72 | $32.00 | $21.37 | $2,304.00 | $1,538.74 | $765.26 | | $ 32.00 | $ 21.37 | $ 10.63 |
| 502 | 1,200.00 | $32.00 | $21.25 | $38,400.00 | $25,500.64 | $12,899.36 | | $ 32.00 | $ 21.25 | $ 10.75 |
| 503 | 1,440.00 | $32.00 | $21.26 | $46,080.00 | $30,617.53 | $15,462.47 | | $ 32.00 | $ 21.26 | $ 10.74 |
| 504 | 20 | $38.00 | $21.56 | $760.00 | $431.22 | $328.78 | | $ 38.00 | $ 21.56 | $ 16.44 |
| 505 | 1,530.00 | $32.00 | $21.26 | $48,960.00 | $32,527.04 | $16,432.97 | | $ 32.00 | $ 21.26 | $ 10.74 |
| 506 | 1,458.00 | $32.00 | $21.23 | $46,656.00 | $30,948.18 | $15,707.82 | | $ 32.00 | $ 21.23 | $ 10.77 |
| 507 | 96 | $32.00 | $21.35 | $3,072.00 | $2,049.19 | $1,022.81 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 508 | 720 | $32.00 | $21.32 | $23,040.00 | $15,350.40 | $7,689.60 | | $ 32.00 | $ 21.32 | $ 10.68 |

| | E | F | G | H | I | J | K | L | | M | | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 509 | 180 | $32.00 | $21.29 | $5,760.00 | $3,831.89 | $1,928.11 | | $ 32.00 | $ | 21.29 | $ | 10.71 |
| 510 | 900 | $32.00 | $21.27 | $28,800.00 | $19,142.28 | $9,657.72 | | $ 32.00 | $ | 21.27 | $ | 10.73 |
| 511 | 810 | $32.00 | $21.19 | $25,920.00 | $17,166.33 | $8,753.67 | | $ 32.00 | $ | 21.19 | $ | 10.81 |
| 512 | 1,404.00 | $32.00 | $21.26 | $44,928.00 | $29,848.31 | $15,079.69 | | $ 32.00 | $ | 21.26 | $ | 10.74 |
| 513 | 1,530.00 | $32.00 | $21.28 | $48,960.00 | $32,557.11 | $16,402.89 | | $ 32.00 | $ | 21.28 | $ | 10.72 |
| 514 | 1,566.00 | $32.00 | $21.19 | $50,112.00 | $33,189.96 | $16,922.04 | | $ 32.00 | $ | 21.19 | $ | 10.81 |
| 515 | 1,404.00 | $32.00 | $21.21 | $44,928.00 | $29,785.11 | $15,142.89 | | $ 32.00 | $ | 21.21 | $ | 10.79 |
| 516 | 1,224.00 | $32.00 | $21.20 | $39,168.00 | $25,946.80 | $13,221.20 | | $ 32.00 | $ | 21.20 | $ | 10.80 |
| 517 | 90 | $32.00 | $21.32 | $2,880.00 | $1,918.80 | $961.20 | | $ 32.00 | $ | 21.32 | $ | 10.68 |
| 518 | 90 | $31.00 | $21.43 | $2,790.00 | $1,928.55 | $861.45 | | $ 31.00 | $ | 21.43 | $ | 9.57 |
| 519 | 90 | $31.00 | $21.32 | $2,790.00 | $1,918.80 | $871.20 | | $ 31.00 | $ | 21.32 | $ | 9.68 |
| 520 | 1,548.00 | $32.00 | $21.47 | $49,536.00 | $33,230.80 | $16,305.20 | | $ 32.00 | $ | 21.47 | $ | 10.53 |
| 521 | 1,548.00 | $32.00 | $21.35 | $49,536.00 | $33,043.57 | $16,492.43 | | $ 32.00 | $ | 21.35 | $ | 10.65 |
| 522 | 1,530.00 | $32.00 | $21.21 | $48,960.00 | $32,445.01 | $16,514.99 | | $ 32.00 | $ | 21.21 | $ | 10.79 |
| 523 | 10 | $38.00 | $21.32 | $380.00 | $213.20 | $166.80 | | $ 38.00 | $ | 21.32 | $ | 16.68 |
| 524 | 90 | $32.00 | $21.23 | $2,880.00 | $1,910.68 | $969.32 | | $ 32.00 | $ | 21.23 | $ | 10.77 |
| 525 | 5 | $34.00 | $21.23 | $170.00 | $106.14 | $63.86 | | $ 34.00 | $ | 21.23 | $ | 12.77 |
| 526 | 10 | $38.00 | $21.29 | $380.00 | $212.88 | $167.12 | | $ 38.00 | $ | 21.29 | $ | 16.71 |
| 527 | 72 | $32.00 | $21.96 | $2,304.00 | $1,581.34 | $722.66 | | $ 32.00 | $ | 21.96 | $ | 10.04 |
| 528 | 90 | $32.00 | $21.44 | $2,880.00 | $1,929.56 | $950.44 | | $ 32.00 | $ | 21.44 | $ | 10.56 |
| 529 | 1,512.00 | $32.00 | $22.02 | $48,384.00 | $33,300.10 | $15,083.90 | | $ 32.00 | $ | 22.02 | $ | 9.98 |
| 530 | 90 | $31.00 | $21.47 | $2,790.00 | $1,932.18 | $857.82 | | $ 31.00 | $ | 21.47 | $ | 9.53 |
| 531 | 360 | $32.00 | $21.44 | $11,520.00 | $7,718.26 | $3,801.74 | | $ 32.00 | $ | 21.44 | $ | 10.56 |
| 532 | 270 | $32.00 | $21.28 | $8,640.00 | $5,744.72 | $2,895.28 | | $ 32.00 | $ | 21.28 | $ | 10.72 |
| 533 | 1,530.00 | $31.00 | $21.29 | $47,430.00 | $32,570.95 | $14,859.05 | | $ 31.00 | $ | 21.29 | $ | 9.71 |
| 534 | 180 | $32.00 | $21.25 | $5,760.00 | $3,825.42 | $1,934.58 | | $ 32.00 | $ | 21.25 | $ | 10.75 |
| 535 | 180 | $32.00 | $21.79 | $5,760.00 | $3,922.13 | $1,837.87 | | $ 32.00 | $ | 21.79 | $ | 10.21 |
| 536 | 1,530.00 | $31.00 | $21.25 | $47,430.00 | $32,514.92 | $14,915.08 | | $ 31.00 | $ | 21.25 | $ | 9.75 |
| 537 | 270 | $30.00 | $21.91 | $8,100.00 | $5,916.65 | $2,183.35 | | $ 30.00 | $ | 21.91 | $ | 8.09 |
| 538 | 360 | $32.00 | $21.79 | $11,520.00 | $7,844.26 | $3,675.74 | | $ 32.00 | $ | 21.79 | $ | 10.21 |
| 539 | 1,260.00 | $32.00 | $21.35 | $40,320.00 | $26,904.36 | $13,415.64 | | $ 32.00 | $ | 21.35 | $ | 10.65 |
| 540 | 1,530.00 | $31.00 | $21.70 | $47,430.00 | $33,196.10 | $14,233.90 | | $ 31.00 | $ | 21.70 | $ | 9.30 |
| 541 | 1,440.00 | $32.00 | $21.82 | $46,080.00 | $31,425.75 | $14,654.25 | | $ 32.00 | $ | 21.82 | $ | 10.18 |
| 542 | 90 | $32.00 | $22.73 | $2,880.00 | $2,046.00 | $834.00 | | $ 32.00 | $ | 22.73 | $ | 9.27 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 543 | 1,530.00 | $32.00 | $22.77 | $48,960.00 | $34,838.63 | $14,121.37 | | $ | 32.00 | $ | 22.77 | $ | 9.23 |
| 544 | 1,530.00 | $32.00 | $22.60 | $48,960.00 | $34,575.28 | $14,384.72 | | $ | 32.00 | $ | 22.60 | $ | 9.40 |
| 545 | 1,512.00 | $32.00 | $21.89 | $45,360.00 | $33,104.71 | $12,255.29 | | $ | 30.00 | $ | 21.89 | $ | 8.11 |
| 546 | 1,530.00 | $32.00 | $22.46 | $48,960.00 | $34,363.49 | $14,596.51 | | $ | 32.00 | $ | 22.46 | $ | 9.54 |
| 547 | 1,530.00 | $32.00 | $22.67 | $48,960.00 | $34,677.59 | $14,282.41 | | $ | 32.00 | $ | 22.67 | $ | 9.33 |
| 548 | 1,440.00 | $32.00 | $22.78 | $43,200.00 | $32,800.28 | $10,399.72 | | $ | 30.00 | $ | 22.78 | $ | 7.22 |
| 549 | 1,404.00 | $32.00 | $22.45 | $44,928.00 | $31,519.33 | $13,408.67 | | $ | 32.00 | $ | 22.45 | $ | 9.55 |
| 550 | 15 | $38.00 | $24.52 | $570.00 | $367.79 | $202.22 | | $ | 38.00 | $ | 24.52 | $ | 13.48 |
| 551 | 180 | $32.00 | $22.77 | $5,760.00 | $4,098.67 | $1,661.33 | | $ | 32.00 | $ | 22.77 | $ | 9.23 |
| 552 | 270 | $32.00 | $22.26 | $8,640.00 | $6,011.25 | $2,628.75 | | $ | 32.00 | $ | 22.26 | $ | 9.74 |
| 553 | 1,440.00 | $32.00 | $23.69 | $43,200.00 | $34,113.42 | $9,086.58 | | $ | 30.00 | $ | 23.69 | $ | 6.31 |
| 554 | 990 | $32.00 | $24.14 | $31,680.00 | $23,903.17 | $7,776.83 | | $ | 32.00 | $ | 24.14 | $ | 7.86 |
| 555 | 1 | $22.00 | $22.33 | $22.00 | $22.33 | ($0.33) | | $ | 22.00 | $ | 22.33 | $ | (0.33) |
| 556 | 1,080.00 | $32.00 | $23.40 | $34,560.00 | $25,269.37 | $9,290.63 | | $ | 32.00 | $ | 23.40 | $ | 8.60 |
| 557 | 180 | $32.00 | $24.28 | $5,760.00 | $4,370.76 | $1,389.24 | | $ | 32.00 | $ | 24.28 | $ | 7.72 |
| 558 | 432 | $32.00 | $23.70 | $13,824.00 | $10,238.93 | $3,585.07 | | $ | 32.00 | $ | 23.70 | $ | 8.30 |
| 559 | 40 | $34.00 | $23.31 | $1,360.00 | $932.46 | $427.54 | | $ | 34.00 | $ | 23.31 | $ | 10.69 |
| 560 | 10 | $34.50 | $21.97 | $345.00 | $219.71 | $125.29 | | $ | 34.50 | $ | 21.97 | $ | 12.53 |
| 561 | 1 | $23.00 | $21.97 | $23.00 | $21.97 | $1.03 | | $ | 23.00 | $ | 21.97 | $ | 1.03 |
| 562 | 1,440.00 | $32.00 | $23.65 | $46,080.00 | $34,060.19 | $12,019.82 | | $ | 32.00 | $ | 23.65 | $ | 8.35 |
| 563 | 1,440.00 | $32.00 | $24.04 | $46,080.00 | $34,612.36 | $11,467.64 | | $ | 32.00 | $ | 24.04 | $ | 7.96 |
| 564 | 270 | $32.00 | $24.28 | $8,640.00 | $6,555.84 | $2,084.16 | | $ | 32.00 | $ | 24.28 | $ | 7.72 |
| 565 | 360 | $32.00 | $24.28 | $11,520.00 | $8,741.32 | $2,778.68 | | $ | 32.00 | $ | 24.28 | $ | 7.72 |
| 566 | 10 | $38.00 | $24.54 | $380.00 | $245.41 | $134.59 | | $ | 38.00 | $ | 24.54 | $ | 13.46 |
| 567 | 180 | $31.00 | $22.35 | $5,580.00 | $4,022.23 | $1,557.77 | | $ | 31.00 | $ | 22.35 | $ | 8.65 |
| 568 | 10 | $38.00 | $24.53 | $380.00 | $245.33 | $134.67 | | $ | 38.00 | $ | 24.53 | $ | 13.47 |
| 569 | 72 | $32.00 | $24.46 | $2,304.00 | $1,761.04 | $542.96 | | $ | 32.00 | $ | 24.46 | $ | 7.54 |
| 570 | 1,440.00 | $32.00 | $24.42 | $43,200.00 | $35,165.57 | $8,034.43 | | $ | 30.00 | $ | 24.42 | $ | 5.58 |
| 571 | 72 | $32.00 | $22.89 | $2,304.00 | $1,648.13 | $655.87 | | $ | 32.00 | $ | 22.89 | $ | 9.11 |
| 572 | 144 | $32.00 | $23.87 | $4,608.00 | $3,437.75 | $1,170.25 | | $ | 32.00 | $ | 23.87 | $ | 8.13 |
| 573 | 180 | $32.00 | $23.66 | $5,760.00 | $4,259.40 | $1,500.60 | | $ | 32.00 | $ | 23.66 | $ | 8.34 |
| 574 | 1 | $24.00 | $23.60 | $24.00 | $23.60 | $0.40 | | $ | 24.00 | $ | 23.60 | $ | 0.40 |
| 575 | 1,440.00 | $32.00 | $23.75 | $43,200.00 | $34,202.55 | $8,997.45 | | $ | 30.00 | $ | 23.75 | $ | 6.25 |
| 576 | 486 | $32.00 | $24.43 | $15,552.00 | $11,871.73 | $3,680.27 | | $ | 32.00 | $ | 24.43 | $ | 7.57 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | 450 | $32.00 | $24.40 | $14,400.00 | $10,979.88 | $3,420.12 | | $ | 32.00 | $ | 24.40 | $ | 7.60 |
| 578 | 162 | $32.00 | $23.59 | $5,184.00 | $3,821.97 | $1,362.03 | | $ | 32.00 | $ | 23.59 | $ | 8.41 |
| 579 | 1440 | $32.00 | $24.28 | $46,080.00 | $34,962.27 | $11,117.73 | | $ | 32.00 | $ | 24.28 | $ | 7.72 |
| 580 | 10 | $38.00 | $24.53 | $380.00 | $245.33 | $134.67 | | $ | 38.00 | $ | 24.53 | $ | 13.47 |
| 581 | 450 | $32.00 | $24.44 | $14,400.00 | $10,996.20 | $3,403.80 | | $ | 32.00 | $ | 24.44 | $ | 7.56 |
| 582 | 1,260.00 | $32.00 | $24.30 | $40,320.00 | $30,618.66 | $9,701.34 | | $ | 32.00 | $ | 24.30 | $ | 7.70 |
| 583 | 630 | $32.00 | $24.46 | $20,160.00 | $15,412.09 | $4,747.91 | | $ | 32.00 | $ | 24.46 | $ | 7.54 |
| 584 | 216 | $32.00 | $23.71 | $6,912.00 | $5,120.89 | $1,791.11 | | $ | 32.00 | $ | 23.71 | $ | 8.29 |
| 585 | 324 | $32.00 | $24.39 | $9,720.00 | $7,903.63 | $1,816.37 | | $ | 30.00 | $ | 24.39 | $ | 5.61 |
| 586 | 1,440.00 | $32.00 | $23.76 | $43,200.00 | $34,217.21 | $8,982.79 | | $ | 30.00 | $ | 23.76 | $ | 6.24 |
| 587 | 216 | $32.00 | $24.40 | $6,480.00 | $5,269.43 | $1,210.57 | | $ | 30.00 | $ | 24.40 | $ | 5.60 |
| 588 | 1,530.00 | $31.00 | $23.94 | $47,430.00 | $36,627.44 | $10,802.57 | | $ | 31.00 | $ | 23.94 | $ | 7.06 |
| 589 | 1,440.00 | $32.00 | $24.37 | $43,200.00 | $35,089.94 | $8,110.06 | | $ | 30.00 | $ | 24.37 | $ | 5.63 |
| 590 | 1,440.00 | $32.00 | $23.98 | $43,200.00 | $34,526.67 | $8,673.33 | | $ | 30.00 | $ | 23.98 | $ | 6.02 |
| 591 | 1,260.00 | $32.00 | $24.20 | $40,320.00 | $30,492.47 | $982,753 | | $ | 32.00 | $ | 24.20 | $ | 7.80 |
| 592 | 90 | $32.00 | $24.26 | $2,880.00 | $2,183.27 | $696.74 | | $ | 32.00 | $ | 24.26 | $ | 7.74 |
| 593 | 1,458.00 | $32.00 | $24.23 | $46,656.00 | $35,331.95 | $11,324.05 | | $ | 32.00 | $ | 24.23 | $ | 7.77 |
| 594 | 180 | $32.00 | $24.08 | $5,760.00 | $4,334.09 | $1,425.91 | | $ | 32.00 | $ | 24.08 | $ | 7.92 |
| 595 | 144 | $32.00 | $24.00 | $4,608.00 | $3,456.42 | $1,151.58 | | $ | 32.00 | $ | 24.00 | $ | 8.00 |
| 596 | 216 | $32.00 | $24.26 | $6,912.00 | $5,239.87 | $1,672.13 | | $ | 32.00 | $ | 24.26 | $ | 7.74 |
| 597 | 20 | $38.00 | $24.26 | $760.00 | $485.21 | $274.79 | | $ | 38.00 | $ | 24.26 | $ | 13.74 |
| 598 | 1,530.00 | $32.00 | $24.06 | $48,960.00 | $36,815 | $12,145.42 | | $ | 32.00 | $ | 24.06 | $ | 7.94 |
| 599 | 1,530.00 | $32.00 | $24.09 | $48,960.00 | $36,860.26 | $12,099.74 | | $ | 32.00 | $ | 24.09 | $ | 7.91 |
| 600 | 1 | $24.00 | $24.25 | $24.00 | $24.25 | ($0.25) | | $ | 24.00 | $ | 24.25 | $ | (0.25) |
| 601 | 90 | $32.00 | $24.08 | $2,880.00 | $2,167.05 | $712.95 | | $ | 32.00 | $ | 24.08 | $ | 7.92 |
| 602 | 1,134.00 | $32.00 | $23.88 | $36,288.00 | $27,077.47 | $9,210.53 | | $ | 32.00 | $ | 23.88 | $ | 8.12 |
| 603 | 15 | $38.00 | $24.25 | $570.00 | $363.80 | $206.20 | | $ | 38.00 | $ | 24.25 | $ | 13.75 |
| 604 | 1,296.00 | $32.00 | $24.26 | $41,472.00 | $31,440.52 | $10,031.48 | | $ | 32.00 | $ | 24.26 | $ | 7.74 |
| 605 | 180 | $32.00 | $24.31 | $5,760.00 | $4,375.01 | $1,384.99 | | $ | 32.00 | $ | 24.31 | $ | 7.69 |
| 606 | 1 | $24.00 | $24.26 | $24.00 | $24.26 | ($0.26) | | $ | 24.00 | $ | 24.26 | $ | (0.26) |
| 607 | 1,440.00 | $32.00 | $24.14 | $46,080.00 | $34,759.44 | $11,320.56 | | $ | 32.00 | $ | 24.14 | $ | 7.86 |
| 608 | 1,080.00 | $32.00 | $24.10 | $34,560.00 | $26,031.46 | $8,528.54 | | $ | 32.00 | $ | 24.10 | $ | 7.90 |
| 609 | 1,368.00 | $32.00 | $24.17 | $43,776.00 | $33,058.44 | $10,717.56 | | $ | 32.00 | $ | 24.17 | $ | 7.83 |
| 610 | 72 | $32.00 | $24.24 | $2,304.00 | $1,745.40 | $558.60 | | $ | 32.00 | $ | 24.24 | $ | 7.76 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 611 | 810 | $32.00 | $23.74 | $25,920.00 | $19,229.40 | $6,690.60 | | $ 32.00 | $ 23.74 | $ 8.26 |
| 612 | 90 | $31.00 | $24.26 | $2,790.00 | $2,183.45 | $606.55 | | $ 31.00 | $ 24.26 | $ 6.74 |
| 613 | 720 | $31.00 | $23.85 | $22,320.00 | $17,174.02 | $5,145.98 | | $ 31.00 | $ 23.85 | $ 7.15 |
| 614 | 1,440.00 | $32.00 | $23.87 | $46,080.00 | $34,372.26 | $11,707.74 | | $ 32.00 | $ 23.87 | $ 8.13 |
| 615 | 1,440.00 | $32.00 | $23.81 | $46,080.00 | $34,284.28 | $11,795.72 | | $ 32.00 | $ 23.81 | $ 8.19 |
| 616 | 1,440.00 | $32.00 | $23.85 | $46,080.00 | $34,347.61 | $11,732.39 | | $ 32.00 | $ 23.85 | $ 8.15 |
| 617 | 1,008.00 | $32.00 | $23.55 | $32,256.00 | $24,038.06 | $8,217.94 | | $ 32.00 | $ 23.85 | $ 8.15 |
| 618 | 10 | $38.00 | $23.82 | $380.00 | $238.17 | $141.83 | | $ 38.00 | $ 23.82 | $ 14.18 |
| 619 | 180 | $32.00 | $23.83 | $5,760.00 | $4,289.70 | $1,470.30 | | $ 32.00 | $ 23.83 | $ 8.17 |
| 620 | 5 | $38.00 | $23.82 | $190.00 | $119.09 | $70.92 | | $ 38.00 | $ 23.82 | $ 14.18 |
| 621 | 20 | $32.00 | $23.70 | $640.00 | $474.08 | $165.92 | | $ 32.00 | $ 23.70 | $ 8.30 |
| 622 | 180 | $32.00 | $23.82 | $5,760.00 | $4,287.06 | $1,472.94 | | $ 32.00 | $ 23.82 | $ 8.18 |
| 623 | 360 | $32.00 | $23.82 | $11,520.00 | $8,574.12 | $2,945.88 | | $ 32.00 | $ 23.82 | $ 8.18 |
| 624 | 504 | $32.00 | $23.74 | $16,128.00 | $11,963.09 | $4,164.91 | | $ 32.00 | $ 23.74 | $ 8.26 |
| 625 | 270 | $36.00 | $23.82 | $9,450.00 | $6,430.59 | $3,019.41 | | $ 35.00 | $ 23.82 | $ 11.18 |
| 626 | 270 | $32.00 | $23.85 | $8,640.00 | $6,439.47 | $2,200.53 | | $ 32.00 | $ 23.85 | $ 8.15 |
| 627 | 5 | $38.00 | $21.28 | $190.00 | $106.42 | $83.58 | | $ 38.00 | $ 21.28 | $ 16.72 |
| 628 | 180 | $36.00 | $23.24 | $6,300.00 | $4,183.92 | $2,116.08 | | $ 35.00 | $ 23.24 | $ 11.76 |
| 629 | 360 | $32.00 | $22.74 | $11,520.00 | $8,185.32 | $3,334.68 | | $ 32.00 | $ 22.74 | $ 9.26 |
| 630 | 900 | $30.00 | $23.83 | $27,000.00 | $21,451.10 | $5,548.91 | | $ 30.00 | $ 23.83 | $ 6.17 |
| 631 | 10 | $38.00 | $23.70 | $380.00 | $237.04 | $142.96 | | $ 38.00 | $ 23.70 | $ 14.30 |
| 632 | 18 | $34.00 | $23.70 | $612.00 | $426.67 | $185.33 | | $ 34.00 | $ 23.70 | $ 10.30 |
| 633 | 630 | $36.00 | $23.72 | $22,680.00 | $14,942.18 | $7,737.82 | | $ 36.00 | $ 23.72 | $ 12.28 |
| 634 | 540 | $36.00 | $23.85 | $19,440.00 | $12,879.34 | $6,560.66 | | $ 36.00 | $ 23.85 | $ 12.15 |
| 635 | 270 | $32.00 | $23.86 | $8,640.00 | $6,441.34 | $2,198.66 | | $ 32.00 | $ 23.86 | $ 8.14 |
| 636 | 270 | $36.00 | $23.74 | $9,450.00 | $6,411.11 | $3,038.90 | | $ 35.00 | $ 23.74 | $ 11.26 |
| 637 | 60 | $34.00 | $23.38 | $2,040.00 | $1,402.58 | $637.42 | | $ 34.00 | $ 23.38 | $ 10.62 |
| 638 | 360 | $36.00 | $23.78 | $12,600.00 | $8,560.10 | $4,039.90 | | $ 35.00 | $ 23.78 | $ 11.22 |
| 639 | 432 | $36.00 | $23.73 | $15,552.00 | $10,251.33 | $5,300.67 | | $ 36.00 | $ 23.73 | $ 12.27 |
| 640 | 180 | $36.00 | $23.85 | $6,300.00 | $4,293.38 | $2,006.62 | | $ 35.00 | $ 23.85 | $ 11.15 |
| 641 | 10 | $38.00 | $23.69 | $380.00 | $236.92 | $143.08 | | $ 38.00 | $ 23.69 | $ 14.31 |
| 642 | 720 | $36.00 | $23.29 | $25,920.00 | $16,772.08 | $9,147.92 | | $ 36.00 | $ 23.29 | $ 12.71 |
| 643 | 216 | $36.00 | $23.38 | $7,776.00 | $5,050.28 | $2,725.72 | | $ 36.00 | $ 23.38 | $ 12.62 |
| 644 | 1,440.00 | $36.00 | $23.50 | $43,200.00 | $33,845.50 | $9,354.50 | | $ 30.00 | $ 23.50 | $ 6.50 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 645 | 1,440.00 | $36.00 | $23.36 | $43,200.00 | $33,644.28 | $9,555.72 | | $ 30.00 | $ 23.36 | $ 6.64 |
| 646 | 15 | $38.00 | $23.24 | $570.00 | $348.66 | $221.34 | | $ 38.00 | $ 23.24 | $ 14.76 |
| 647 | 630 | $36.00 | $23.84 | $22,680.00 | $15,019.83 | $7,660.17 | | $ 36.00 | $ 23.84 | $ 12.16 |
| 648 | 1,440.00 | $36.00 | $23.52 | $43,200.00 | $33,875.54 | $9,324.46 | | $ 30.00 | $ 23.52 | $ 6.48 |
| 649 | 1,440.00 | $36.00 | $23.77 | $43,200.00 | $34,232.13 | $8,967.87 | | $ 30.00 | $ 23.77 | $ 6.23 |
| 650 | 10 | $38.00 | $23.81 | $380.00 | $238.14 | $141.87 | | $ 38.00 | $ 23.81 | $ 14.19 |
| 651 | 1,440.00 | $36.00 | $23.27 | $43,200.00 | $33,504.75 | $9,695.25 | | $ 30.00 | $ 23.27 | $ 6.73 |
| 652 | 900 | $36.00 | $23.24 | $32,400.00 | $20,919.60 | $11,480.40 | | $ 36.00 | $ 23.24 | $ 12.76 |
| 653 | 18 | $34.00 | $23.41 | $612.00 | $421.40 | $190.60 | | $ 34.00 | $ 23.41 | $ 10.59 |
| 654 | 1 | $26.00 | $23.04 | $26.00 | $23.04 | $2.96 | | $ 26.00 | $ 23.04 | $ 2.96 |
| 655 | 450 | $36.00 | $23.59 | $15,750.00 | $10,617.41 | $5,132.59 | | $ 35.00 | $ 23.59 | $ 11.41 |
| 656 | 5 | $38.00 | $23.81 | $190.00 | $119.07 | $70.93 | | $ 38.00 | $ 23.81 | $ 14.19 |
| 657 | 1,530.00 | $32.00 | $23.43 | $48,960.00 | $35,840.30 | $13,119.71 | | $ 32.00 | $ 23.43 | $ 8.57 |
| 658 | 540 | $36.00 | $22.82 | $18,900.00 | $12,324.10 | $6,575.90 | | $ 35.00 | $ 22.82 | $ 12.18 |
| 659 | 180 | $36.00 | $22.74 | $6,300.00 | $4,092.66 | $2,207.34 | | $ 35.00 | $ 22.74 | $ 12.26 |
| 660 | 432 | $36.00 | $23.19 | $15,120.00 | $10,017.43 | $5,102.57 | | $ 35.00 | $ 23.19 | $ 11.81 |
| 661 | 1,530.00 | $32.00 | $23.63 | $48,960.00 | $36,159.41 | $12,800.59 | | $ 32.00 | $ 23.63 | $ 8.37 |
| 662 | 45 | $36.00 | $23.55 | $1,620.00 | $1,059.53 | $560.47 | | $ 36.00 | $ 23.55 | $ 12.45 |
| 663 | 360 | $36.00 | $23.73 | $12,960.00 | $8,544.13 | $4,415.87 | | $ 36.00 | $ 23.73 | $ 12.27 |
| 664 | 378 | $36.00 | $23.24 | $13,608.00 | $8,784.55 | $4,823.45 | | $ 36.00 | $ 23.24 | $ 12.76 |
| 665 | 1,620.00 | $36.00 | $23.26 | $58,320.00 | $37,683.33 | $20,636.67 | | $ 36.00 | $ 23.26 | $ 12.74 |
| 666 | 1,650.00 | $36.00 | $23.33 | $59,400.00 | $38,494.86 | $20,905.14 | | $ 36.00 | $ 23.33 | $ 12.67 |
| 667 | 1,422.00 | $36.00 | $23.45 | $51,192.00 | $33,343.24 | $17,848.76 | | $ 36.00 | $ 23.45 | $ 12.55 |
| 668 | 720 | $36.00 | $23.25 | $25,200.00 | $16,739.04 | $8,460.96 | | $ 35.00 | $ 23.25 | $ 11.75 |
| 669 | 10 | $38.00 | $23.04 | $380.00 | $230.42 | $149.58 | | $ 38.00 | $ 23.04 | $ 14.96 |
| 670 | 90 | $33.00 | $23.23 | $2,970.00 | $2,090.76 | $879.24 | | $ 33.00 | $ 23.23 | $ 9.77 |
| 671 | 270 | $36.00 | $23.25 | $9,720.00 | $6,276.19 | $3,443.81 | | $ 36.00 | $ 23.25 | $ 12.75 |
| 672 | 1,530.00 | $36.00 | $22.95 | $55,080.00 | $35,119.87 | $19,960.13 | | $ 36.00 | $ 22.95 | $ 13.05 |
| 673 | 630 | $36.00 | $23.33 | $18,900.00 | $14,700.99 | $4,199.01 | | $ 30.00 | $ 23.33 | $ 6.67 |
| 674 | 630 | $36.00 | $23.33 | $18,900.00 | $14,700.97 | $4,199.03 | | $ 30.00 | $ 23.33 | $ 6.67 |
| 675 | 5 | $38.00 | $23.09 | $190.00 | $115.43 | $74.57 | | $ 38.00 | $ 23.09 | $ 14.91 |
| 676 | 1,350.00 | $36.00 | $23.42 | $48,600.00 | $31,617.30 | $16,982.70 | | $ 36.00 | $ 23.42 | $ 12.58 |
| 677 | 108 | $36.00 | $23.09 | $3,888.00 | $2,493.79 | $1,394.21 | | $ 36.00 | $ 23.09 | $ 12.91 |
| 678 | 1,530.00 | $36.00 | $23.41 | $55,080.00 | $35,818.14 | $19,261.86 | | $ 36.00 | $ 23.41 | $ 12.59 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 679 | 540 | $36.00 | $23.26 | $19,440.00 | $12,562.80 | $6,877.20 | | $ 36.00 | $ 23.26 | $ 12.74 |
| 680 | 180 | $36.00 | $23.46 | $6,300.00 | $4,223.58 | $2,076.42 | | $ 35.00 | $ 23.46 | $ 11.54 |
| 681 | 10 | $38.00 | $23.44 | $380.00 | $234.43 | $145.57 | | $ 38.00 | $ 23.44 | $ 14.56 |
| 682 | 450 | $36.00 | $23.33 | $15,300.00 | $10,500.19 | $4,799.81 | | $ 34.00 | $ 23.33 | $ 10.67 |
| 683 | 1,530.00 | $36.00 | $23.18 | $55,080.00 | $35,466.96 | $19,613.04 | | $ 36.00 | $ 23.18 | $ 12.82 |
| 684 | 360 | $36.00 | $23.19 | $12,600.00 | $8,349.98 | $4,250.02 | | $ 35.00 | $ 23.19 | $ 11.81 |
| 685 | 630 | $36.00 | $23.40 | $22,680.00 | $14,742.12 | $7,937.88 | | $ 36.00 | $ 23.40 | $ 12.60 |
| 686 | 36 | $34.00 | $23.09 | $1,224.00 | $831.08 | $392.92 | | $ 34.00 | $ 23.09 | $ 10.91 |
| 687 | 10 | $32.00 | $23.09 | $320.00 | $230.86 | $89.14 | | $ 32.00 | $ 23.09 | $ 8.91 |
| 688 | 1,350.00 | $36.00 | $23.95 | $48,600.00 | $32,333.26 | $16,266.74 | | $ 36.00 | $ 23.95 | $ 12.05 |
| 689 | 900 | $36.00 | $24.67 | $32,400.00 | $22,203.90 | $10,196.10 | | $ 36.00 | $ 24.67 | $ 11.33 |
| 690 | 270 | $36.00 | $24.12 | $9,720.00 | $6,513.37 | $3,206.63 | | $ 36.00 | $ 24.12 | $ 11.88 |
| 691 | 15 | $38.00 | $23.09 | $570.00 | $346.28 | $223.72 | | $ 38.00 | $ 23.09 | $ 14.91 |
| 692 | 536 | $36.00 | $24.59 | $18,224.00 | $13,177.77 | $5,046.23 | | $ 34.00 | $ 24.59 | $ 9.41 |
| 693 | 450 | $36.00 | $24.67 | $15,300.00 | $11,101.95 | $4,198.05 | | $ 34.00 | $ 24.67 | $ 9.33 |
| 694 | 1,530.00 | $32.00 | $24.67 | $48,960.00 | $37,740.42 | $11,219.58 | | $ 32.00 | $ 24.67 | $ 7.33 |
| 695 | 954 | $36.00 | $24.11 | $34,344.00 | $23,004.04 | $11,339.96 | | $ 36.00 | $ 24.11 | $ 11.89 |
| 696 | 1,530.00 | $32.00 | $24.67 | $48,960.00 | $37,746.01 | $11,213.99 | | $ 32.00 | $ 24.67 | $ 7.33 |
| 697 | 252 | $36.00 | $24.55 | $9,072.00 | $6,186.91 | $2,885.09 | | $ 36.00 | $ 24.55 | $ 11.45 |
| 698 | 252 | $36.00 | $24.63 | $9,072.00 | $6,205.80 | $2,866.20 | | $ 36.00 | $ 24.63 | $ 11.37 |
| 699 | 10 | $38.00 | $24.16 | $380.00 | $241.59 | $138.41 | | $ 38.00 | $ 24.16 | $ 13.84 |
| 700 | 450 | $36.00 | $24.66 | $13,500.00 | $11,098.85 | $2,401.16 | | $ 30.00 | $ 24.66 | $ 5.34 |
| 701 | 5 | $38.00 | $24.79 | $190.00 | $123.93 | $66.07 | | $ 38.00 | $ 24.79 | $ 13.21 |
| 702 | 450 | $36.00 | $24.69 | $13,500.00 | $11,109.33 | $2,390.67 | | $ 30.00 | $ 24.69 | $ 5.31 |
| 703 | 1,350.00 | $36.00 | $24.65 | $48,600.00 | $33,271.34 | $15,328.66 | | $ 36.00 | $ 24.65 | $ 11.35 |
| 704 | 360 | $36.00 | $24.66 | $12,600.00 | $8,877.35 | $3,722.65 | | $ 35.00 | $ 24.66 | $ 10.34 |
| 705 | 360 | $36.00 | $24.65 | $12,600.00 | $8,874.45 | $3,725.55 | | $ 35.00 | $ 24.65 | $ 10.35 |
| 706 | 15 | $38.00 | $24.16 | $570.00 | $362.39 | $207.61 | | $ 38.00 | $ 24.16 | $ 13.84 |
| 707 | 1,350.00 | $36.00 | $24.88 | $40,500.00 | $33,587.28 | $6,912.72 | | $ 30.00 | $ 24.88 | $ 5.12 |
| 708 | 1,530.00 | $36.00 | $24.74 | $45,900.00 | $37,858.02 | $8,041.98 | | $ 30.00 | $ 24.74 | $ 5.26 |
| 709 | 720 | $36.00 | $24.68 | $25,920.00 | $17,766.64 | $8,153.36 | | $ 36.00 | $ 24.68 | $ 11.32 |
| 710 | 90 | $32.00 | $26.14 | $2,880.00 | $2,352.29 | $527.72 | | $ 32.00 | $ 26.14 | $ 5.86 |
| 711 | 1,530.00 | $36.00 | $25.30 | $45,900.00 | $38,708.57 | $7,191.43 | | $ 30.00 | $ 25.30 | $ 4.70 |
| 712 | 450 | $36.00 | $24.76 | $15,750.00 | $11,142.24 | $4,607.76 | | $ 35.00 | $ 24.76 | $ 10.24 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 713 | 90 | $34.00 | $24.16 | $3,060.00 | $2,174.35 | $885.65 | | $ 34.00 | $ 24.16 | $ 9.84 |
| 714 | 108 | $36.00 | $24.68 | $3,888.00 | $2,665.65 | $1,222.35 | | $ 36.00 | $ 24.68 | $ 11.32 |
| 715 | 10 | $38.00 | $24.16 | $380.00 | $241.59 | $138.41 | | $ 38.00 | $ 24.16 | $ 13.84 |
| 716 | 400 | $32.00 | $24.06 | $12,800.00 | $9,624.04 | $3,175.96 | | $ 32.00 | $ 24.06 | $ 7.94 |
| 717 | 1,530.00 | $36.00 | $25.18 | $45,900.00 | $38,521.11 | $7,378.89 | | $ 30.00 | $ 25.18 | $ 4.82 |
| 718 | 1,260.00 | $36.00 | $24.97 | $45,360.00 | $31,459.52 | $13,900.48 | | $ 36.00 | $ 24.97 | $ 11.03 |
| 719 | 180 | $36.00 | $25.85 | $6,300.00 | $4,653.79 | $1,646.21 | | $ 35.00 | $ 25.85 | $ 9.15 |
| 720 | 1,530.00 | $36.00 | $25.39 | $45,900.00 | $38,850.72 | $7,049.28 | | $ 30.00 | $ 25.39 | $ 4.61 |
| 721 | 1,350.00 | $36.00 | $25.21 | $48,600.00 | $34,026.76 | $14,573.24 | | $ 36.00 | $ 25.21 | $ 10.79 |
| 722 | 1,530.00 | $32.00 | $25.67 | $48,960.00 | $39,269.25 | $9,690.75 | | $ 32.00 | $ 25.67 | $ 6.33 |
| 723 | 1,350.00 | $36.00 | $24.90 | $48,600.00 | $33,617.66 | $14,982.34 | | $ 36.00 | $ 24.90 | $ 11.10 |
| 724 | 15 | $38.00 | $24.66 | $570.00 | $369.85 | $200.15 | | $ 38.00 | $ 24.66 | $ 13.34 |
| 725 | 90 | $34.00 | $25.57 | $3,060.00 | $2,301.51 | $758.49 | | $ 34.00 | $ 25.57 | $ 8.43 |
| 726 | 90 | $34.00 | $25.22 | $3,060.00 | $2,269.95 | $790.05 | | $ 34.00 | $ 25.22 | $ 8.78 |
| 727 | 1,260.00 | $36.00 | $27.11 | $45,360.00 | $34,154.83 | $11,205.17 | | $ 36.00 | $ 27.11 | $ 8.89 |
| 728 | 1,530.00 | $32.00 | $25.77 | $48,960.00 | $39,432.83 | $9,527.17 | | $ 32.00 | $ 25.77 | $ 6.23 |
| 729 | 1,170.00 | $36.00 | $25.78 | $42,120.00 | $30,165.74 | $11,954.26 | | $ 36.00 | $ 25.78 | $ 10.22 |
| 730 | 90 | $36.00 | $25.76 | $3,240.00 | $2,318.78 | $921.22 | | $ 36.00 | $ 25.76 | $ 10.24 |
| 731 | 90 | $34.00 | $25.80 | $3,060.00 | $2,322.21 | $737.79 | | $ 34.00 | $ 25.80 | $ 8.20 |
| 732 | 2 | $28.00 | $24.66 | $56.00 | $49.31 | $6.69 | | $ 28.00 | $ 24.66 | $ 3.35 |
| 733 | 270 | $36.00 | $25.80 | $9,450.00 | $6,966.62 | $2,483.38 | | $ 35.00 | $ 25.80 | $ 9.20 |
| 734 | 10 | $38.00 | $25.28 | $380.00 | $252.79 | $127.21 | | $ 38.00 | $ 25.28 | $ 12.72 |
| 735 | 1,530.00 | $36.00 | $25.54 | $55,080.00 | $39,080.72 | $15,999.28 | | $ 36.00 | $ 25.54 | $ 10.46 |
| 736 | 1,512.00 | $36.00 | $25.59 | $54,432.00 | $38,691.42 | $15,740.58 | | $ 36.00 | $ 25.59 | $ 10.41 |
| 737 | 1,440.00 | $36.00 | $25.51 | $51,840.00 | $36,727.90 | $15,112.10 | | $ 36.00 | $ 25.51 | $ 10.49 |
| 738 | 288 | $36.00 | $25.64 | $10,368.00 | $7,383.38 | $2,984.62 | | $ 36.00 | $ 25.64 | $ 10.36 |
| 739 | 450 | $36.00 | $25.52 | $16,200.00 | $11,483.60 | $4,716.41 | | $ 36.00 | $ 25.52 | $ 10.48 |
| 740 | 144 | $36.00 | $25.17 | $5,040.00 | $3,624.21 | $1,415.79 | | $ 35.00 | $ 25.17 | $ 9.83 |
| 741 | 10 | $38.00 | $25.47 | $380.00 | $254.73 | $125.27 | | $ 38.00 | $ 25.47 | $ 12.53 |
| 742 | 1,404.00 | $36.00 | $26.22 | $50,544.00 | $36,815.94 | $13,728.06 | | $ 36.00 | $ 26.22 | $ 9.78 |
| 743 | 90 | $36.00 | $25.47 | $3,240.00 | $2,292.61 | $947.39 | | $ 36.00 | $ 25.47 | $ 10.53 |
| 744 | 90 | $32.00 | $26.23 | $2,880.00 | $2,360.61 | $519.39 | | $ 32.00 | $ 26.23 | $ 5.77 |
| 745 | 10 | $32.00 | $25.52 | $320.00 | $255.19 | $64.81 | | $ 32.00 | $ 25.52 | $ 6.48 |
| 746 | 1,188.00 | $36.00 | $25.21 | $42,768.00 | $29,946.93 | $12,821.07 | | $ 36.00 | $ 25.21 | $ 10.79 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 747 | 1,170.00 | $36.00 | $26.23 | $42,120.00 | $30,687.93 | $11,432.07 | | $ 36.00 | $ 26.23 | $ 9.77 |
| 748 | 1,440.00 | $36.00 | $26.23 | $51,840.00 | $37,769.10 | $14,070.90 | | $ 36.00 | $ 26.23 | $ 9.77 |
| 749 | 10 | $38.00 | $25.48 | $380.00 | $254.78 | $125.22 | | $ 38.00 | $ 25.48 | $ 12.52 |
| 750 | 1,350.00 | $36.00 | $25.20 | $48,600.00 | $34,025.13 | $14,574.87 | | $ 36.00 | $ 25.20 | $ 10.80 |
| 751 | 1,530.00 | $36.00 | $25.37 | $45,900.00 | $38,815.53 | $7,084.47 | | $ 30.00 | $ 25.37 | $ 4.63 |
| 752 | 90 | $34.00 | $25.20 | $3,060.00 | $2,268.34 | $791.66 | | $ 34.00 | $ 25.20 | $ 8.80 |
| 753 | 15 | $38.00 | $25.24 | $570.00 | $378.66 | $191.34 | | $ 38.00 | $ 25.24 | $ 12.76 |
| 754 | 1,530.00 | $36.00 | $25.72 | $55,080.00 | $39,351.06 | $15,728.94 | | $ 36.00 | $ 25.72 | $ 10.28 |
| 755 | 1,530.00 | $36.00 | $25.73 | $55,080.00 | $39,361.32 | $15,718.68 | | $ 36.00 | $ 25.73 | $ 10.27 |
| 756 | 180 | $36.00 | $25.52 | $6,300.00 | $4,593.44 | $1,706.56 | | $ 35.00 | $ 25.52 | $ 9.48 |
| 757 | 450 | $36.00 | $25.45 | $16,200.00 | $11,454.12 | $4,745.88 | | $ 36.00 | $ 25.45 | $ 10.55 |
| 758 | 360 | $36.00 | $25.46 | $12,960.00 | $9,165.17 | $3,794.83 | | $ 36.00 | $ 25.46 | $ 10.54 |
| 759 | 1,000.00 | $36.00 | $25.46 | $36,000.00 | $25,458.75 | $10,541.25 | | $ 36.00 | $ 25.46 | $ 10.54 |
| 760 | 1,530.00 | $36.00 | $25.51 | $45,900.00 | $39,029.99 | $6,870.01 | | $ 30.00 | $ 25.51 | $ 4.49 |
| 761 | 1,530.00 | $36.00 | $25.58 | $55,080.00 | $39,139.16 | $15,940.84 | | $ 36.00 | $ 25.58 | $ 10.42 |
| 762 | 270 | $36.00 | $25.51 | $9,720.00 | $6,887.65 | $2,832.35 | | $ 36.00 | $ 25.51 | $ 10.49 |
| 763 | 90 | $36.00 | $25.51 | $3,240.00 | $2,295.88 | $944.12 | | $ 36.00 | $ 25.51 | $ 10.49 |
| 764 | 30 | $31.00 | $25.45 | $930.00 | $763.64 | $166.36 | | $ 31.00 | $ 25.45 | $ 5.55 |
| 765 | 1,530.00 | $36.00 | $24.44 | $45,900.00 | $37,392.00 | $8,508.00 | | $ 30.00 | $ 24.44 | $ 5.56 |
| 766 | 1,530.00 | $36.00 | $25.24 | $45,900.00 | $38,623.47 | $7,276.53 | | $ 30.00 | $ 25.24 | $ 4.76 |
| 767 | 450 | $36.00 | $25.47 | $16,200.00 | $11,461.05 | $4,738.95 | | $ 36.00 | $ 25.47 | $ 10.53 |
| 768 | 360 | $36.00 | $26.05 | $12,960.00 | $9,378.55 | $3,581.45 | | $ 36.00 | $ 26.05 | $ 9.95 |
| 769 | 450 | $36.00 | $25.94 | $16,200.00 | $11,673.95 | $4,526.05 | | $ 36.00 | $ 25.94 | $ 10.06 |
| 770 | 540 | $36.00 | $25.53 | $18,900.00 | $13,784.63 | $5,115.37 | | $ 35.00 | $ 25.53 | $ 9.47 |
| 771 | 144 | $36.00 | $25.51 | $5,040.00 | $3,673.43 | $1,366.57 | | $ 35.00 | $ 25.51 | $ 9.49 |
| 772 | 10 | $38.00 | $25.51 | $380.00 | $255.10 | $124.90 | | $ 38.00 | $ 25.51 | $ 12.49 |
| 773 | 1,260.00 | $36.00 | $24.82 | $45,360.00 | $31,277.48 | $14,082.52 | | $ 36.00 | $ 24.82 | $ 11.18 |
| 774 | 504 | $36.00 | $23.61 | $17,640.00 | $11,901.91 | $5,738.09 | | $ 35.00 | $ 23.61 | $ 11.39 |
| 775 | 810 | $36.00 | $23.61 | $29,160.00 | $19,128.07 | $10,031.93 | | $ 36.00 | $ 23.61 | $ 12.39 |
| 776 | 1,512.00 | $36.00 | $23.69 | $54,432.00 | $35,823.69 | $18,608.31 | | $ 36.00 | $ 23.69 | $ 12.31 |
| 777 | 828 | $36.00 | $25.00 | $29,808.00 | $20,698.51 | $9,109.49 | | $ 36.00 | $ 25.00 | $ 11.00 |
| 778 | 374 | $36.00 | $24.60 | $13,464.00 | $9,201.54 | $4,262.46 | | $ 36.00 | $ 24.60 | $ 11.40 |
| 779 | 360 | $36.00 | $25.00 | $10,800.00 | $8,999.35 | $1,800.65 | | $ 30.00 | $ 25.00 | $ 5.00 |
| 780 | 180 | $36.00 | $23.59 | $6,480.00 | $4,246.04 | $2,233.96 | | $ 36.00 | $ 23.59 | $ 12.41 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 781 | 450 | $36.00 | $25.00 | $16,200.00 | $11,249.19 | $4,950.81 | | $ 36.00 | $ 25.00 | $ 11.00 |
| 782 | 15 | $38.00 | $25.00 | $570.00 | $374.97 | $195.03 | | $ 38.00 | $ 25.00 | $ 13.00 |
| 783 | 25 | $32.00 | $23.87 | $800.00 | $596.78 | $203.23 | | $ 32.00 | $ 23.87 | $ 8.13 |
| 784 | 810 | $36.00 | $23.94 | $29,160.00 | $19,389.12 | $9,770.88 | | $ 36.00 | $ 23.94 | $ 12.06 |
| 785 | 180 | $36.00 | $25.00 | $6,480.00 | $4,499.68 | $1,980.32 | | $ 36.00 | $ 25.00 | $ 11.00 |
| 786 | 1,530.00 | $36.00 | $23.75 | $45,900.00 | $36,344.96 | $9,555.04 | | $ 30.00 | $ 23.75 | $ 6.25 |
| 787 | 1 | $26.00 | $25.00 | $26.00 | $25.00 | $1.00 | | $ 26.00 | $ 25.00 | $ 1.00 |
| 788 | 1,530.00 | $36.00 | $24.20 | $45,900.00 | $37,032.80 | $8,867.20 | | $ 30.00 | $ 24.20 | $ 5.80 |
| 789 | 30 | $32.00 | $25.47 | $960.00 | $763.98 | $196.02 | | $ 32.00 | $ 25.47 | $ 6.53 |
| 790 | 10 | $38.00 | $25.00 | $380.00 | $249.98 | $130.02 | | $ 38.00 | $ 25.00 | $ 13.00 |
| 791 | 180 | $36.00 | $23.59 | $6,300.00 | $4,246.04 | $2,053.96 | | $ 35.00 | $ 23.59 | $ 11.41 |
| 792 | 8 | $34.00 | $25.00 | $272.00 | $199.99 | $72.01 | | $ 34.00 | $ 25.00 | $ 9.00 |
| 793 | 180 | $39.60 | $23.66 | $7,128.00 | $4,258.82 | $2,869.18 | | $ 39.60 | $ 23.66 | $ 15.94 |
| 794 | 10 | $38.00 | $25.00 | $380.00 | $249.98 | $130.02 | | $ 38.00 | $ 25.00 | $ 13.00 |
| 795 | 450 | $39.60 | $23.59 | $16,200.00 | $10,615.10 | $5,584.91 | | $ 36.00 | $ 23.59 | $ 12.41 |
| 796 | 540 | $39.60 | $23.59 | $21,384.00 | $12,738.11 | $8,645.89 | | $ 39.60 | $ 23.59 | $ 16.01 |
| 797 | 36 | $35.00 | $24.35 | $1,260.00 | $876.69 | $383.31 | | $ 35.00 | $ 24.35 | $ 10.65 |
| 798 | 180 | $39.60 | $23.66 | $7,128.00 | $4,258.81 | $2,869.19 | | $ 39.60 | $ 23.66 | $ 15.94 |
| 799 | 180 | $39.60 | $24.91 | $7,128.00 | $4,484.30 | $2,643.70 | | $ 39.60 | $ 24.91 | $ 14.69 |
| 800 | 10 | $38.00 | $25.00 | $380.00 | $249.98 | $130.02 | | $ 38.00 | $ 25.00 | $ 13.00 |
| 801 | 20 | $38.00 | $25.41 | $760.00 | $508.10 | $251.90 | | $ 38.00 | $ 25.41 | $ 12.60 |
| 802 | 702 | $39.60 | $24.44 | $27,799.20 | $17,155.07 | $10,644.13 | | $ 39.60 | $ 24.44 | $ 15.16 |
| 803 | 270 | $36.00 | $25.00 | $9,720.00 | $6,749.51 | $2,970.49 | | $ 36.00 | $ 25.00 | $ 11.00 |
| 804 | 1 | $26.00 | $25.41 | $26.00 | $25.41 | $0.59 | | $ 26.00 | $ 25.41 | $ 0.59 |
| 805 | 180 | $39.60 | $23.59 | $7,128.00 | $4,246.04 | $2,881.96 | | $ 39.60 | $ 23.59 | $ 16.01 |
| 806 | 1,530.00 | $36.00 | $25.29 | $45,900.00 | $38,687.09 | $7,212.92 | | $ 30.00 | $ 25.29 | $ 4.71 |
| 807 | 180 | $39.60 | $25.16 | $6,480.00 | $4,528.60 | $1,951.40 | | $ 36.00 | $ 25.16 | $ 10.84 |
| 808 | 72 | $39.60 | $23.67 | $2,592.00 | $1,704.50 | $887.50 | | $ 36.00 | $ 23.67 | $ 12.33 |
| 809 | 90 | $34.00 | $24.91 | $3,060.00 | $2,242.15 | $817.85 | | $ 34.00 | $ 24.91 | $ 9.09 |
| 810 | 90 | $34.00 | $24.91 | $3,060.00 | $2,242.15 | $817.85 | | $ 34.00 | $ 24.91 | $ 9.09 |
| 811 | 90 | $34.00 | $24.91 | $3,060.00 | $2,242.15 | $817.85 | | $ 34.00 | $ 24.91 | $ 9.09 |
| 812 | 1,530.00 | $36.00 | $24.96 | $45,900.00 | $38,195.44 | $7,704.56 | | $ 30.00 | $ 24.96 | $ 5.04 |
| 813 | 270 | $39.60 | $24.03 | $9,720.00 | $6,487.52 | $3,232.49 | | $ 36.00 | $ 24.03 | $ 11.97 |
| 814 | 1,512.00 | $39.60 | $24.58 | $59,875.20 | $37,163.09 | $22,712.11 | | $ 39.60 | $ 24.58 | $ 15.02 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815 | 1,530.00 | $33.00 | $24.98 | $50,490.00 | $38,214.09 | $12,275.91 | | $ | 33.00 | $ | 24.98 | $ | 8.02 |
| 816 | 15 | $38.00 | $25.41 | $570.00 | $381.08 | $188.93 | | $ | 38.00 | $ | 25.41 | $ | 12.59 |
| 817 | 288 | $39.60 | $24.93 | $10,368.00 | $7,181.02 | $3,186.98 | | $ | 36.00 | $ | 24.93 | $ | 11.07 |
| 818 | 1 | $26.00 | $25.41 | $26.00 | $25.41 | $0.59 | | $ | 26.00 | $ | 25.41 | $ | 0.59 |
| 819 | 90 | $34.00 | $23.58 | $3,060.00 | $2,122.34 | $937.66 | | $ | 34.00 | $ | 23.58 | $ | 10.42 |
| 820 | 1,530.00 | $33.00 | $24.46 | $50,490.00 | $37,422.14 | $13,067.86 | | $ | 33.00 | $ | 24.46 | $ | 8.54 |
| 821 | 1,530.00 | $33.00 | $23.90 | $50,490.00 | $36,572.18 | $13,917.83 | | $ | 33.00 | $ | 23.90 | $ | 9.10 |
| 822 | 180 | $39.60 | $25.16 | $7,128.00 | $4,528.61 | $2,599.39 | | $ | 39.60 | $ | 25.16 | $ | 14.44 |
| 823 | 936 | $39.60 | $24.29 | $37,065.60 | $22,735.26 | $14,330.34 | | $ | 39.60 | $ | 24.29 | $ | 15.31 |
| 824 | 1,602.00 | $39.60 | $25.27 | $63,439.20 | $40,477.40 | $22,961.80 | | $ | 39.60 | $ | 25.27 | $ | 14.33 |
| 825 | 30 | $32.00 | $25.34 | $960.00 | $760.34 | $199.66 | | $ | 32.00 | $ | 25.34 | $ | 6.66 |
| 826 | 1,440.00 | $40.40 | $31.60 | $53,280.00 | $45,498.43 | $7,781.57 | | $ | 37.00 | $ | 31.60 | $ | 5.40 |
| 827 | 378 | $39.60 | $24.02 | $14,968.80 | $9,081.36 | $5,887.44 | | $ | 39.60 | $ | 24.02 | $ | 15.58 |
| 828 | 1,152.00 | $39.60 | $24.80 | $45,619.20 | $28,565.84 | $17,053.36 | | $ | 39.60 | $ | 24.80 | $ | 14.80 |
| 829 | 756 | $39.60 | $25.29 | $24,948.00 | $19,115.79 | $5,832.21 | | $ | 33.00 | $ | 25.29 | $ | 7.71 |
| 830 | 25 | $38.00 | $23.77 | $950.00 | $594.27 | $355.73 | | $ | 38.00 | $ | 23.77 | $ | 14.23 |
| 831 | 1,296.00 | $39.60 | $23.60 | $51,321.60 | $30,588.36 | $20,733.24 | | $ | 39.60 | $ | 23.60 | $ | 16.00 |
| 832 | 1,512.00 | $39.60 | $24.77 | $59,875.20 | $37,457.86 | $22,417.34 | | $ | 39.60 | $ | 24.77 | $ | 14.83 |
| 833 | 90 | $32.00 | $23.86 | $2,880.00 | $2,147.39 | $732.61 | | $ | 32.00 | $ | 23.86 | $ | 8.14 |
| 834 | 756 | $39.60 | $23.52 | $29,181.60 | $17,784.51 | $11,397.09 | | $ | 38.60 | $ | 23.52 | $ | 15.08 |
| 835 | 1,242.00 | $39.60 | $24.80 | $49,183.20 | $30,796.51 | $18,386.69 | | $ | 39.60 | $ | 24.80 | $ | 14.80 |
| 836 | 60 | $34.00 | $25.40 | $2,040.00 | $1,524.28 | $515.72 | | $ | 34.00 | $ | 25.40 | $ | 8.60 |
| 837 | 1,620.00 | $39.60 | $23.56 | $53,460.00 | $38,171.22 | $15,288.78 | | $ | 33.00 | $ | 23.56 | $ | 9.44 |
| 838 | 702 | $39.60 | $23.68 | $27,799.20 | $16,626.55 | $11,172.65 | | $ | 39.60 | $ | 23.68 | $ | 15.92 |
| 839 | 630 | $39.60 | $23.55 | $22,680.00 | $14,836.88 | $7,843.12 | | $ | 36.00 | $ | 23.55 | $ | 12.45 |
| 840 | 1,620.00 | $39.60 | $23.76 | $53,460.00 | $38,484.19 | $14,975.81 | | $ | 33.00 | $ | 23.76 | $ | 9.24 |
| 841 | 90 | $34.00 | $23.58 | $3,060.00 | $2,122.34 | $937.67 | | $ | 34.00 | $ | 23.58 | $ | 10.42 |
| 842 | 180 | $39.60 | $23.52 | $6,480.00 | $4,234.09 | $2,245.91 | | $ | 36.00 | $ | 23.52 | $ | 12.48 |
| 843 | 270 | $39.60 | $23.61 | $9,720.00 | $6,373.45 | $3,346.55 | | $ | 36.00 | $ | 23.61 | $ | 12.39 |
| 844 | 12 | $34.00 | $23.58 | $408.00 | $282.98 | $125.02 | | $ | 34.00 | $ | 23.58 | $ | 10.42 |
| 845 | 1,620.00 | $39.60 | $23.64 | $53,460.00 | $38,297.62 | $15,162.38 | | $ | 33.00 | $ | 23.64 | $ | 9.36 |
| 846 | 1,170.00 | $39.60 | $23.59 | $46,332.00 | $27,599.16 | $18,732.84 | | $ | 39.60 | $ | 23.59 | $ | 16.01 |
| 847 | 1,512.00 | $39.60 | $23.98 | $59,875.20 | $36,257.57 | $23,617.63 | | $ | 39.60 | $ | 23.98 | $ | 15.62 |
| 848 | 144 | $39.60 | $23.61 | $5,184.00 | $3,400.01 | $1,783.99 | | $ | 36.00 | $ | 23.61 | $ | 12.39 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 849 | 306 | $39.60 | $23.63 | $12,117.60 | $7,232.25 | $4,885.35 | | $ 39.60 | $ 23.63 | $ 15.97 |
| 850 | 1,530.00 | $33.00 | $23.86 | $50,490.00 | $36,505.65 | $13,984.35 | | $ 33.00 | $ 23.86 | $ 9.14 |
| 851 | 108 | $39.60 | $23.74 | $4,276.80 | $2,563.83 | $1,712.97 | | $ 39.60 | $ 23.74 | $ 15.86 |
| 852 | 400 | $39.60 | $23.82 | $15,440.00 | $9,528.21 | $5,911.79 | | $ 38.60 | $ 23.82 | $ 14.78 |
| 853 | 1,710.00 | $39.60 | $23.68 | $67,716.00 | $40,494.38 | $27,221.63 | | $ 39.60 | $ 23.68 | $ 15.92 |
| 854 | 270 | $39.60 | $23.68 | $9,720.00 | $6,394.91 | $3,325.09 | | $ 36.00 | $ 23.68 | $ 12.32 |
| 855 | 30 | $38.00 | $23.52 | $1,140.00 | $705.68 | $434.32 | | $ 38.00 | $ 23.52 | $ 14.48 |
| 856 | 144 | $39.60 | $23.56 | $5,184.00 | $3,393.35 | $1,790.65 | | $ 36.00 | $ 23.56 | $ 12.44 |
| 857 | 90 | $34.00 | $23.68 | $3,060.00 | $2,131.64 | $928.36 | | $ 34.00 | $ 23.68 | $ 10.32 |
| 858 | 1,530.00 | $33.00 | $23.77 | $50,490.00 | $36,369.48 | $14,120.52 | | $ 33.00 | $ 23.77 | $ 9.23 |
| 859 | 1,206.00 | $39.60 | $23.70 | $47,757.60 | $28,584.77 | $19,172.83 | | $ 39.60 | $ 23.70 | $ 15.90 |
| 860 | 1,314.00 | $39.60 | $23.69 | $52,034.40 | $31,122.64 | $20,911.76 | | $ 39.60 | $ 23.69 | $ 15.91 |
| 861 | 1,530.00 | $39.60 | $23.61 | $60,588.00 | $36,119.66 | $24,468.34 | | $ 39.60 | $ 23.61 | $ 15.99 |
| 862 | 1,530.00 | $39.60 | $23.59 | $60,588.00 | $36,097.10 | $24,490.90 | | $ 39.60 | $ 23.59 | $ 16.01 |
| 863 | 378 | $39.60 | $23.76 | $14,968.80 | $8,981.53 | $5,987.27 | | $ 39.60 | $ 23.76 | $ 15.84 |
| 864 | 1,404.00 | $39.60 | $23.70 | $55,598.40 | $33,271.24 | $22,327.16 | | $ 39.60 | $ 23.70 | $ 15.90 |
| 865 | 1,440.00 | $40.40 | $32.17 | $53,280.00 | $46,327.25 | $6,952.75 | | $ 37.00 | $ 32.17 | $ 4.83 |
| 866 | 1,440.00 | $40.40 | $32.17 | $53,280.00 | $46,327.30 | $6,952.70 | | $ 37.00 | $ 32.17 | $ 4.83 |
| 867 | 1,530.00 | $33.00 | $23.56 | $50,490.00 | $36,046.98 | $14,443.02 | | $ 33.00 | $ 23.56 | $ 9.44 |
| 868 | 1,530.00 | $39.60 | $23.58 | $60,588.00 | $36,080.07 | $24,507.93 | | $ 39.60 | $ 23.58 | $ 16.02 |
| 869 | 90 | $39.60 | $23.52 | $3,564.00 | $2,117.04 | $1,446.96 | | $ 39.60 | $ 23.52 | $ 16.08 |
| 870 | 360 | $39.60 | $23.86 | $14,256.00 | $8,589.17 | $5,666.83 | | $ 39.60 | $ 23.86 | $ 15.74 |
| 871 | 180 | $39.60 | $23.59 | $7,128.00 | $4,245.87 | $2,882.13 | | $ 39.60 | $ 23.59 | $ 16.01 |
| 872 | 864 | $39.60 | $23.56 | $34,214.40 | $20,358.14 | $13,856.26 | | $ 39.60 | $ 23.56 | $ 16.04 |
| 873 | 180 | $39.60 | $23.57 | $6,480.00 | $4,242.15 | $2,237.85 | | $ 36.00 | $ 23.57 | $ 12.43 |
| 874 | 540 | $39.60 | $23.73 | $21,384.00 | $12,811.55 | $8,572.45 | | $ 39.60 | $ 23.73 | $ 15.87 |
| 875 | 1,530.00 | $39.60 | $23.02 | $60,588.00 | $35,219.21 | $25,368.79 | | $ 39.60 | $ 23.02 | $ 16.58 |
| 876 | 1,494.00 | $39.60 | $22.96 | $59,162.40 | $34,299.85 | $24,862.55 | | $ 39.60 | $ 22.96 | $ 16.64 |
| 877 | 144 | $39.60 | $23.54 | $5,702.40 | $3,390.39 | $2,312.01 | | $ 39.60 | $ 23.54 | $ 16.06 |
| 878 | 1,530.00 | $39.60 | $22.98 | $60,588.00 | $35,159.52 | $25,428.48 | | $ 39.60 | $ 22.98 | $ 16.62 |
| 879 | 1,530.00 | $39.60 | $23.36 | $60,588.00 | $35,733.76 | $24,854.24 | | $ 39.60 | $ 23.36 | $ 16.24 |
| 880 | 1,458.00 | $39.60 | $24.32 | $57,736.80 | $35,455.04 | $22,281.76 | | $ 39.60 | $ 24.32 | $ 15.28 |
| 881 | 486 | $39.60 | $23.50 | $16,038.00 | $11,421.51 | $4,616.49 | | $ 33.00 | $ 23.50 | $ 9.50 |
| 882 | 630 | $39.60 | $24.28 | $24,948.00 | $15,299.03 | $9,648.97 | | $ 39.60 | $ 24.28 | $ 15.32 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 883 | 504 | $39.60 | $23.68 | $19,958.40 | $11,935.48 | $8,022.92 | | $ | 39.60 | $ | 23.68 | $ | 15.92 |
| 884 | 720 | $39.60 | $23.84 | $28,512.00 | $17,164.51 | $11,347.49 | | $ | 39.60 | $ | 23.84 | $ | 15.76 |
| 885 | 18 | $35.00 | $23.60 | $630.00 | $424.87 | $205.13 | | $ | 35.00 | $ | 23.60 | $ | 11.40 |
| 886 | 108 | $39.60 | $23.36 | $4,276.80 | $2,522.38 | $1,754.42 | | $ | 39.60 | $ | 23.36 | $ | 16.24 |
| 887 | 1,530.00 | $39.60 | $23.17 | $60,588.00 | $35,452.64 | $25,135.36 | | $ | 39.60 | $ | 23.17 | $ | 16.43 |
| 888 | 1,250.00 | $39.60 | $23.56 | $49,500.00 | $29,444.20 | $20,055.80 | | $ | 39.60 | $ | 23.56 | $ | 16.04 |
| 889 | 90 | $34.00 | $23.54 | $3,060.00 | $2,119.01 | $941.00 | | $ | 34.00 | $ | 23.54 | $ | 10.46 |
| 890 | 1 | $26.00 | $33.35 | $26.00 | $33.35 | ($7.35) | | $ | 26.00 | $ | 33.35 | $ | (7.35) |
| 891 | 30 | $34.00 | $23.36 | $1,020.00 | $700.66 | $319.34 | | $ | 34.00 | $ | 23.36 | $ | 10.64 |
| 892 | 5 | $38.00 | $23.86 | $190.00 | $119.29 | $70.71 | | $ | 38.00 | $ | 23.86 | $ | 14.14 |
| 893 | 1 | $26.00 | $23.49 | $26.00 | $23.49 | $2.51 | | $ | 26.00 | $ | 23.49 | $ | 2.51 |
| 894 | 1,620.00 | $39.60 | $23.77 | $53,460.00 | $38,499.23 | $14,960.77 | | $ | 33.00 | $ | 23.76 | $ | 9.24 |
| 895 | 360 | $39.60 | $23.56 | $12,960.00 | $8,480.14 | $4,479.86 | | $ | 36.00 | $ | 23.56 | $ | 12.44 |
| 896 | 4 | $36.00 | $23.49 | $144.00 | $93.96 | $50.04 | | $ | 36.00 | $ | 23.49 | $ | 12.51 |
| 897 | 90 | $32.00 | $23.49 | $2,880.00 | $2,114.29 | $765.71 | | $ | 32.00 | $ | 23.49 | $ | 8.51 |
| 898 | 1,530.00 | $33.00 | $23.77 | $50,490.00 | $36,371.95 | $14,118.05 | | $ | 33.00 | $ | 23.77 | $ | 9.23 |
| 899 | 90 | $37.00 | $23.03 | $3,330.00 | $2,072.89 | $1,257.11 | | $ | 37.00 | $ | 23.03 | $ | 13.97 |
| 900 | 216 | $39.60 | $23.84 | $7,776.00 | $5,149.08 | $2,626.92 | | $ | 36.00 | $ | 23.84 | $ | 12.16 |
| 901 | 45 | $38.00 | $23.49 | $1,710.00 | $1,057.01 | $653.00 | | $ | 38.00 | $ | 23.49 | $ | 14.51 |
| 902 | 1,428.00 | $39.60 | $23.54 | $47,124.00 | $33,617.32 | $13,506.68 | | $ | 33.00 | $ | 23.54 | $ | 9.46 |
| 903 | 180 | $32.00 | $23.26 | $5,760.00 | $4,186.90 | $1,573.10 | | $ | 32.00 | $ | 23.26 | $ | 8.74 |
| 904 | 1,530.00 | $33.00 | $23.45 | $50,490.00 | $35,879.79 | $14,610.21 | | $ | 33.00 | $ | 23.45 | $ | 9.55 |
| 905 | 1,530.00 | $33.00 | $23.82 | $50,490.00 | $36,452.14 | $14,037.86 | | $ | 33.00 | $ | 23.82 | $ | 9.18 |
| 906 | 180 | $39.60 | $23.55 | $6,480.00 | $4,239.43 | $2,240.57 | | $ | 36.00 | $ | 23.55 | $ | 12.45 |
| 907 | 360 | $39.60 | $23.49 | $12,960.00 | $8,456.04 | $4,503.96 | | $ | 36.00 | $ | 23.49 | $ | 12.51 |
| 908 | 1,350.00 | $39.60 | $23.19 | $53,460.00 | $31,301.62 | $22,158.38 | | $ | 39.60 | $ | 23.19 | $ | 16.41 |
| 909 | 1 | $24.50 | $23.61 | $24.50 | $23.61 | $0.89 | | $ | 24.50 | $ | 23.61 | $ | 0.89 |
| 910 | 450 | $39.60 | $23.49 | $16,200.00 | $10,570.33 | $5,629.67 | | $ | 36.00 | $ | 23.49 | $ | 12.51 |
| 911 | 144 | $39.60 | $23.19 | $5,184.00 | $3,339.51 | $1,844.49 | | $ | 36.00 | $ | 23.19 | $ | 12.81 |
| 912 | 810 | $39.60 | $23.54 | $29,160.00 | $19,070.59 | $10,089.41 | | $ | 36.00 | $ | 23.54 | $ | 12.46 |
| 913 | 30 | $32.00 | $22.96 | $960.00 | $688.75 | $271.25 | | $ | 32.00 | $ | 22.96 | $ | 9.04 |
| 914 | 864 | $39.60 | $23.49 | $34,214.40 | $20,294.06 | $13,920.34 | | $ | 39.60 | $ | 23.49 | $ | 16.11 |
| 915 | 60 | $34.00 | $23.74 | $2,040.00 | $1,424.54 | $615.46 | | $ | 34.00 | $ | 23.74 | $ | 10.26 |
| 916 | 15 | $32.00 | $23.85 | $480.00 | $357.73 | $122.27 | | $ | 32.00 | $ | 23.85 | $ | 8.15 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 917 | 15 | $38.00 | $33.40 | $570.00 | $501.03 | $68.97 | | $ 38.00 | $ 33.40 | $ 4.60 |
| 918 | 1,530.00 | $39.60 | $23.45 | $60,588.00 | $35,871.80 | $24,716.20 | | $ 39.60 | $ 23.45 | $ 16.15 |
| 919 | 720 | $39.60 | $22.47 | $28,512.00 | $16,177.70 | $12,334.30 | | $ 39.60 | $ 22.47 | $ 17.13 |
| 920 | 180 | $39.60 | $23.84 | $6,480.00 | $4,290.84 | $2,189.16 | | $ 36.00 | $ 23.84 | $ 12.16 |
| 921 | 1,530.00 | $39.60 | $23.39 | $60,588.00 | $35,789.39 | $24,798.61 | | $ 39.60 | $ 23.39 | $ 16.21 |
| 922 | 144 | $39.60 | $22.07 | $4,608.00 | $3,178.17 | $1,429.83 | | $ 32.00 | $ 22.07 | $ 9.93 |
| 923 | 1,530.00 | $39.60 | $23.28 | $60,588.00 | $35,612.48 | $24,975.52 | | $ 39.60 | $ 23.28 | $ 16.32 |
| 924 | 198 | $39.60 | $23.84 | $7,840.80 | $4,720.05 | $3,120.75 | | $ 39.60 | $ 23.84 | $ 15.76 |
| 925 | 1,530.00 | $39.60 | $23.35 | $60,588.00 | $35,728.78 | $24,859.22 | | $ 39.60 | $ 23.35 | $ 16.25 |
| 926 | 900 | $39.60 | $22.63 | $35,640.00 | $20,368.94 | $15,271.06 | | $ 39.60 | $ 22.63 | $ 16.97 |
| 927 | 20 | $38.00 | $23.85 | $760.00 | $476.98 | $283.02 | | $ 38.00 | $ 23.85 | $ 14.15 |
| 928 | 1,440.00 | $39.60 | $23.89 | $44,640.00 | $34,398.58 | $10,241.42 | | $ 31.00 | $ 23.89 | $ 7.11 |
| 929 | 1,530.00 | $39.60 | $23.78 | $60,588.00 | $36,385.10 | $24,202.90 | | $ 39.60 | $ 23.78 | $ 15.82 |
| 930 | 5 | $36.00 | $23.39 | $180.00 | $116.93 | $63.07 | | $ 36.00 | $ 23.39 | $ 12.61 |
| 931 | 810 | $39.60 | $23.39 | $32,076.00 | $18,948.66 | $13,127.34 | | $ 39.60 | $ 23.39 | $ 16.21 |
| 932 | 450 | $39.60 | $22.63 | $16,200.00 | $10,184.47 | $6,015.53 | | $ 36.00 | $ 22.63 | $ 13.37 |
| 933 | 90 | $34.00 | $23.85 | $3,060.00 | $2,146.40 | $913.60 | | $ 34.00 | $ 23.85 | $ 10.15 |
| 934 | 900 | $40.40 | $21.82 | $33,300.00 | $19,638.90 | $13,661.10 | | $ 37.00 | $ 21.82 | $ 15.18 |
| 935 | 756 | $39.60 | $22.22 | $29,937.60 | $16,801.94 | $13,135.66 | | $ 39.60 | $ 22.22 | $ 17.38 |
| 936 | 360 | $39.60 | $22.33 | $11,880.00 | $8,038.07 | $3,841.93 | | $ 33.00 | $ 22.33 | $ 10.67 |
| 937 | 1368 | $39.60 | $22.97 | $54,172.80 | $31,421.41 | $22,751.39 | | $ 39.60 | $ 22.97 | $ 16.63 |
| 938 | 1,530.00 | $39.60 | $23.09 | $60,588.00 | $35,321.41 | $25,266.59 | | $ 39.60 | $ 23.09 | $ 16.51 |
| 939 | 18 | $35.00 | $22.94 | $630.00 | $412.86 | $217.14 | | $ 35.00 | $ 22.94 | $ 12.06 |
| 940 | 1,080.00 | $39.60 | $22.97 | $38,880.00 | $24,806.21 | $14,073.79 | | $ 36.00 | $ 22.97 | $ 13.03 |
| 941 | 35 | $38.00 | $22.97 | $1,330.00 | $803.95 | $526.05 | | $ 38.00 | $ 22.97 | $ 15.03 |
| 942 | 756 | $39.60 | $22.95 | $29,937.60 | $17,351.83 | $12,585.77 | | $ 39.60 | $ 22.95 | $ 16.65 |
| 943 | 15 | $34.00 | $22.97 | $510.00 | $344.54 | $165.46 | | $ 34.00 | $ 22.97 | $ 11.03 |
| 944 | 1,584.00 | $39.60 | $23.04 | $50,688.00 | $36,502.68 | $14,185.32 | | $ 32.00 | $ 23.04 | $ 8.96 |
| 945 | 450 | $39.60 | $23.00 | $14,850.00 | $10,350.05 | $4,499.95 | | $ 33.00 | $ 23.00 | $ 10.00 |
| 946 | 540 | $39.60 | $23.00 | $17,820.00 | $12,417.71 | $5,402.29 | | $ 33.00 | $ 23.00 | $ 10.00 |
| 947 | 630 | $39.60 | $23.00 | $20,160.00 | $14,492.36 | $5,667.64 | | $ 32.00 | $ 23.00 | $ 9.00 |
| 948 | 1,440.00 | $39.60 | $23.05 | $44,640.00 | $33,186.98 | $11,453.02 | | $ 31.00 | $ 23.05 | $ 7.95 |
| 949 | 15 | $38.00 | $22.96 | $570.00 | $344.42 | $225.58 | | $ 38.00 | $ 22.96 | $ 15.04 |
| 950 | 1,530.00 | $39.60 | $22.89 | $60,588.00 | $35,025.37 | $25,562.63 | | $ 39.60 | $ 22.89 | $ 16.71 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 951 | 1,350.00 | $39.60 | $22.99 | $53,460.00 | $31,031.24 | $22,428.77 | | $ | 39.60 | $ | 22.99 | $ | 16.61 |
| 952 | 1,530.00 | $39.60 | $22.96 | $60,588.00 | $35,135.16 | $25,452.84 | | $ | 39.60 | $ | 22.96 | $ | 16.64 |
| 953 | 1,530.00 | $39.60 | $22.94 | $60,588.00 | $35,094.57 | $25,493.43 | | $ | 39.60 | $ | 22.94 | $ | 16.66 |
| 954 | 180 | $39.60 | $23.01 | $6,480.00 | $4,142.56 | $2,337.44 | | $ | 36.00 | $ | 23.01 | $ | 12.99 |
| 955 | 1 | $25.20 | $22.97 | $25.20 | $22.97 | $2.23 | | $ | 25.20 | $ | 22.97 | $ | 2.23 |
| 956 | 1,350.00 | $39.60 | $23.05 | $53,460.00 | $31,120.16 | $22,339.84 | | $ | 39.60 | $ | 23.05 | $ | 16.55 |
| 957 | 1,530.00 | $39.60 | $22.91 | $60,588.00 | $35,053.22 | $25,534.78 | | $ | 39.60 | $ | 22.91 | $ | 16.69 |
| 958 | 1,530.00 | $39.60 | $22.91 | $60,588.00 | $35,054.19 | $25,533.81 | | $ | 39.60 | $ | 22.91 | $ | 16.69 |
| 959 | 1,530.00 | $39.60 | $22.96 | $60,588.00 | $35,131.12 | $25,456.88 | | $ | 39.60 | $ | 22.96 | $ | 16.64 |
| 960 | 1,530.00 | $39.60 | $22.94 | $60,588.00 | $35,099.60 | $25,488.40 | | $ | 39.60 | $ | 22.94 | $ | 16.66 |
| 961 | 1,530.00 | $39.60 | $22.97 | $60,588.00 | $35,150.22 | $25,437.78 | | $ | 39.60 | $ | 22.97 | $ | 16.63 |
| 962 | 1,530.00 | $39.60 | $22.91 | $60,588.00 | $35,047.44 | $25,540.56 | | $ | 39.60 | $ | 22.91 | $ | 16.69 |
| 963 | 1,530.00 | $39.60 | $22.89 | $60,588.00 | $35,020.48 | $25,567.52 | | $ | 39.60 | $ | 22.89 | $ | 16.71 |
| 964 | 1,260.00 | $39.60 | $23.00 | $49,896.00 | $28,982.52 | $20,913.48 | | $ | 39.60 | $ | 23.00 | $ | 16.60 |
| 965 | 270 | $39.60 | $22.89 | $8,640.00 | $6,180.08 | $2,459.92 | | $ | 32.00 | $ | 22.89 | $ | 9.11 |
| 966 | 18 | $34.00 | $22.91 | $612.00 | $412.39 | $199.61 | | $ | 34.00 | $ | 22.91 | $ | 11.09 |
| 967 | 539 | $39.60 | $22.89 | $17,787.00 | $12,337.28 | $5,449.72 | | $ | 33.00 | $ | 22.89 | $ | 10.11 |
| 968 | 450 | $39.60 | $22.24 | $14,850.00 | $10,008.45 | $484,155 | | $ | 33.00 | $ | 22.24 | $ | 10.76 |
| 969 | 1,530.00 | $39.60 | $22.33 | $60,588.00 | $34,168.12 | $26,419.88 | | $ | 39.60 | $ | 22.33 | $ | 17.27 |
| 970 | 1,530.00 | $39.60 | $22.24 | $60,588.00 | $34,026.62 | $26,561.39 | | $ | 39.60 | $ | 22.24 | $ | 17.36 |
| 971 | 1,530.00 | $39.60 | $22.57 | $60,588.00 | $34,533.83 | $26,054.17 | | $ | 39.60 | $ | 22.57 | $ | 17.03 |
| 972 | 1,530.00 | $39.60 | $22.27 | $60,588.00 | $34,074.50 | $26,513.51 | | $ | 39.60 | $ | 22.27 | $ | 17.33 |
| 973 | 1,530.00 | $39.60 | $22.38 | $60,588.00 | $34,248.49 | $26,339.51 | | $ | 39.60 | $ | 22.38 | $ | 17.22 |
| 974 | 180 | $39.60 | $22.24 | $5,760.00 | $4,002.53 | $1,757.47 | | $ | 32.00 | $ | 22.24 | $ | 9.76 |
| 975 | 5 | $36.00 | $22.97 | $180.00 | $114.85 | $65.15 | | $ | 36.00 | $ | 22.97 | $ | 13.03 |
| 976 | 20 | $38.00 | $22.96 | $760.00 | $459.17 | $300.83 | | $ | 38.00 | $ | 22.96 | $ | 15.04 |
| 977 | 1,530.00 | $39.60 | $22.41 | $60,588.00 | $34,285.15 | $26,302.85 | | $ | 39.60 | $ | 22.41 | $ | 17.19 |
| 978 | 1,530.00 | $39.60 | $22.23 | $60,588.00 | $34,018.85 | $26,569.15 | | $ | 39.60 | $ | 22.23 | $ | 17.37 |
| 979 | 540 | $39.60 | $22.23 | $17,820.00 | $12,004.63 | $5,815.37 | | $ | 33.00 | $ | 22.23 | $ | 10.77 |
| 980 | 1,530.00 | $39.60 | $22.23 | $50,490.00 | $34,018.63 | $16,471.37 | | $ | 33.00 | $ | 22.23 | $ | 10.77 |
| 981 | 5 | $36.00 | $22.96 | $180.00 | $114.79 | $65.21 | | $ | 36.00 | $ | 22.96 | $ | 13.04 |
| 982 | 450 | $39.60 | $22.23 | $14,850.00 | $10,005.16 | $4,844.84 | | $ | 33.00 | $ | 22.23 | $ | 10.77 |
| 983 | 30 | $32.00 | $22.96 | $960.00 | $688.82 | $271.18 | | $ | 32.00 | $ | 22.96 | $ | 9.04 |
| 984 | 90 | $40.40 | $22.44 | $3,330.00 | $2,019.56 | $1,310.45 | | $ | 37.00 | $ | 22.44 | $ | 14.56 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 985 | 15 | $36.00 | $22.23 | $540.00 | $333.52 | $206.48 | | $ 36.00 | $ 22.23 | $ 13.77 |
| 986 | 180 | $34.00 | $22.49 | $6,120.00 | $4,048.72 | $2,071.28 | | $ 34.00 | $ 22.49 | $ 11.51 |
| 987 | 1,530.00 | $39.60 | $22.35 | $60,588.00 | $34,196.87 | $26,391.13 | | $ 39.60 | $ 22.35 | $ 17.25 |
| 988 | 90 | $39.60 | $22.44 | $2,880.00 | $2,019.56 | $860.45 | | $ 32.00 | $ 22.44 | $ 9.56 |
| 989 | 100 | $36.00 | $22.54 | $3,600.00 | $2,253.53 | $1,346.47 | | $ 36.00 | $ 22.54 | $ 13.46 |
| 990 | 270 | $40.40 | $22.30 | $9,990.00 | $6,021.75 | $3,968.25 | | $ 37.00 | $ 22.30 | $ 14.70 |
| 991 | 30 | $38.00 | $22.60 | $1,140.00 | $678.08 | $461.92 | | $ 38.00 | $ 22.60 | $ 15.40 |
| 992 | 50 | $34.00 | $22.23 | $1,700.00 | $1,111.72 | $588.28 | | $ 34.00 | $ 22.23 | $ 11.77 |
| 993 | 180 | $32.00 | $22.44 | $5,760.00 | $4,039.11 | $1,720.89 | | $ 32.00 | $ 22.44 | $ 9.56 |
| 994 | 180 | $32.00 | $22.42 | $5,760.00 | $4,035.02 | $1,724.98 | | $ 32.00 | $ 22.42 | $ 9.58 |
| 995 | 1,530.00 | $35.00 | $22.32 | $53,550.00 | $34,147.85 | $19,402.16 | | $ 35.00 | $ 22.32 | $ 12.68 |
| 996 | 1,530.00 | $35.00 | $22.43 | $53,550.00 | $34,312.41 | $19,237.59 | | $ 35.00 | $ 22.43 | $ 12.57 |
| 997 | 18 | $35.00 | $23.01 | $630.00 | $414.26 | $215.74 | | $ 35.00 | $ 23.01 | $ 11.99 |
| 998 | 90 | $34.00 | $23.11 | $3,060.00 | $2,079.63 | $980.37 | | $ 34.00 | $ 23.11 | $ 10.89 |
| 999 | 756 | $39.60 | $22.29 | $29,937.60 | $16,849.16 | $13,088.44 | | $ 39.60 | $ 22.29 | $ 17.31 |
| 1000 | 180 | $39.60 | $22.57 | $5,760.00 | $4,062.15 | $1,697.85 | | $ 32.00 | $ 22.57 | $ 9.43 |
| 1001 | 1 | $24.25 | $22.44 | $24.25 | $22.44 | $1.81 | | $ 24.25 | $ 22.44 | $ 1.81 |
| 1002 | 10 | $32.00 | $22.24 | $320.00 | $222.41 | $97.59 | | $ 32.00 | $ 22.24 | $ 9.76 |
| 1003 | 1,530.00 | $35.00 | $22.39 | $53,550.00 | $34,262.97 | $19,287.03 | | $ 35.00 | $ 22.39 | $ 12.61 |
| 1004 | 90 | $34.00 | $22.57 | $3,060.00 | $2,031.08 | $1,028.93 | | $ 34.00 | $ 22.57 | $ 11.43 |
| 1005 | 15 | $38.00 | $22.24 | $570.00 | $333.62 | $236.39 | | $ 38.00 | $ 22.24 | $ 15.76 |
| 1006 | 180 | $39.60 | $22.48 | $5,760.00 | $4,046.59 | $1,713.41 | | $ 32.00 | $ 22.48 | $ 9.52 |
| 1007 | 18 | $32.00 | $22.29 | $576.00 | $401.21 | $174.79 | | $ 32.00 | $ 22.29 | $ 9.71 |
| 1008 | 540 | $39.60 | $22.51 | $21,384.00 | $12,153.66 | $9,230.34 | | $ 39.60 | $ 22.51 | $ 17.09 |
| 1009 | 18 | $32.00 | $21.94 | $576.00 | $394.83 | $181.17 | | $ 32.00 | $ 21.94 | $ 10.07 |
| 1010 | 1,530.00 | $35.00 | $22.44 | $53,550.00 | $34,331.29 | $19,218.71 | | $ 35.00 | $ 22.44 | $ 12.56 |
| 1011 | 15 | $38.00 | $22.29 | $570.00 | $334.34 | $235.66 | | $ 38.00 | $ 22.29 | $ 15.71 |
| 1012 | 270 | $39.60 | $21.71 | $8,640.00 | $5,862.00 | $2,778.00 | | $ 32.00 | $ 21.71 | $ 10.29 |
| 1013 | 10 | $32.00 | $21.94 | $320.00 | $219.43 | $100.57 | | $ 32.00 | $ 21.94 | $ 10.06 |
| 1014 | 90 | $34.00 | $21.94 | $3,060.00 | $1,974.17 | $1,085.83 | | $ 34.00 | $ 21.94 | $ 12.06 |
| 1015 | 720 | $39.60 | $22.49 | $23,760.00 | $16,189.95 | $7,570.05 | | $ 33.00 | $ 22.49 | $ 10.51 |
| 1016 | 360 | $39.60 | $22.48 | $12,960.00 | $8,092.73 | $4,867.27 | | $ 36.00 | $ 22.48 | $ 13.52 |
| 1017 | 180 | $39.60 | $22.29 | $6,480.00 | $4,012.06 | $2,467.94 | | $ 36.00 | $ 22.29 | $ 13.71 |
| 1018 | 540 | $39.60 | $22.29 | $21,384.00 | $12,036.17 | $9,347.83 | | $ 39.60 | $ 22.29 | $ 17.31 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1019 | 90 | $32.00 | $21.95 | $2,880.00 | $1,975.91 | $904.10 | | $ 32.00 | $ 21.95 | $ 10.05 |
| 1020 | 1,296.00 | $39.60 | $22.18 | $42,768.00 | $28,742.09 | $14,025.92 | | $ 33.00 | $ 22.18 | $ 10.82 |
| 1021 | 89 | $32.00 | $21.71 | $2,848.00 | $1,932.29 | $915.71 | | $ 32.00 | $ 21.71 | $ 10.29 |
| 1022 | 30 | $38.00 | $21.66 | $1,140.00 | $649.70 | $490.30 | | $ 38.00 | $ 21.66 | $ 16.34 |
| 1023 | 810 | $39.60 | $21.99 | $32,076.00 | $17,812.00 | $14,264.00 | | $ 39.60 | $ 21.99 | $ 17.61 |
| 1024 | 810 | $39.60 | $22.02 | $26,730.00 | $17,832.33 | $8,897.67 | | $ 33.00 | $ 22.02 | $ 10.98 |
| 1025 | 270 | $39.60 | $22.43 | $8,910.00 | $6,056.66 | $2,853.34 | | $ 33.00 | $ 22.43 | $ 10.57 |
| 1026 | 1,404.00 | $39.60 | $22.29 | $46,332.00 | $31,289.56 | $15,042.44 | | $ 33.00 | $ 22.29 | $ 10.71 |
| 1027 | 90 | $34.00 | $21.95 | $3,060.00 | $1,975.91 | $1,084.10 | | $ 34.00 | $ 21.95 | $ 12.05 |
| 1028 | 3 | $36.00 | $21.98 | $108.00 | $65.95 | $42.05 | | $ 36.00 | $ 21.98 | $ 14.02 |
| 1029 | 1 | $24.00 | $22.39 | $24.00 | $22.39 | $1.61 | | $ 24.00 | $ 22.39 | $ 1.61 |
| 1030 | 1,620.00 | $39.60 | $22.27 | $50,220.00 | $36,076.33 | $14,143.67 | | $ 31.00 | $ 22.27 | $ 8.73 |
| 1031 | 1,620.00 | $39.60 | $22.23 | $50,220.00 | $36,007.16 | $14,212.84 | | $ 31.00 | $ 22.23 | $ 8.77 |
| 1032 | 20 | $32.00 | $22.44 | $640.00 | $448.79 | $191.21 | | $ 32.00 | $ 22.44 | $ 9.56 |
| 1033 | 378 | $39.60 | $22.04 | $14,968.80 | $8,330.70 | $6,638.10 | | $ 39.60 | $ 22.04 | $ 17.56 |
| 1034 | 1,620.00 | $39.60 | $21.70 | $50,220.00 | $35,152.43 | $15,067.57 | | $ 31.00 | $ 21.70 | $ 9.30 |
| 1035 | 540 | $39.60 | $22.29 | $17,280.00 | $12,036.17 | $5,243.83 | | $ 32.00 | $ 22.29 | $ 9.71 |
| 1036 | 504 | $39.60 | $21.65 | $19,958.40 | $10,910.89 | $9,047.51 | | $ 39.60 | $ 21.65 | $ 17.95 |
| 1037 | 90 | $34.00 | $21.95 | $3,060.00 | $1,975.91 | $1,084.10 | | $ 34.00 | $ 21.95 | $ 12.05 |
| 1038 | 90 | $34.00 | $21.95 | $3,060.00 | $1,975.91 | $1,084.10 | | $ 34.00 | $ 21.95 | $ 12.05 |
| 1039 | 1,620.00 | $39.60 | $21.89 | $50,220.00 | $35,454.37 | $14,765.63 | | $ 31.00 | $ 21.89 | $ 9.11 |
| 1040 | 450 | $39.60 | $22.09 | $17,820.00 | $9,939.02 | $7,880.99 | | $ 39.60 | $ 22.09 | $ 17.51 |
| 1041 | 1,620.00 | $39.60 | $21.95 | $50,220.00 | $35,564.45 | $14,655.55 | | $ 31.00 | $ 21.95 | $ 9.05 |
| 1042 | 1,620.00 | $39.60 | $21.84 | $50,220.00 | $35,388.54 | $14,831.46 | | $ 31.00 | $ 21.84 | $ 9.16 |
| 1043 | 5 | $32.00 | $21.65 | $160.00 | $108.23 | $51.77 | | $ 32.00 | $ 21.65 | $ 10.35 |
| 1044 | 20 | $32.00 | $21.65 | $640.00 | $432.94 | $207.06 | | $ 32.00 | $ 21.65 | $ 10.35 |
| 1045 | 1,620.00 | $39.60 | $21.79 | $50,220.00 | $35,299.13 | $14,920.88 | | $ 31.00 | $ 21.79 | $ 9.21 |
| 1046 | 20 | $38.00 | $21.66 | $760.00 | $433.14 | $326.86 | | $ 38.00 | $ 21.66 | $ 16.34 |
| 1047 | 90 | $34.00 | $21.95 | $3,060.00 | $1,975.91 | $1,084.10 | | $ 34.00 | $ 21.95 | $ 12.05 |
| 1048 | 90 | $34.00 | $21.95 | $3,060.00 | $1,975.91 | $1,084.10 | | $ 34.00 | $ 21.95 | $ 12.05 |
| 1049 | 1,620.00 | $39.60 | $21.79 | $50,220.00 | $35,294.09 | $14,925.91 | | $ 31.00 | $ 21.79 | $ 9.21 |
| 1050 | 1,530.00 | $35.00 | $21.85 | $53,550.00 | $33,422.80 | $20,127.20 | | $ 35.00 | $ 21.84 | $ 13.16 |
| 1051 | 30 | $32.00 | $21.65 | $960.00 | $649.41 | $310.59 | | $ 32.00 | $ 21.65 | $ 10.35 |
| 1052 | 1,530.00 | $35.00 | $21.65 | $53,550.00 | $33,124.21 | $20,425.79 | | $ 35.00 | $ 21.65 | $ 13.35 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053 | 20 | $32.00 | $22.04 | $640.00 | $440.73 | $199.27 | | $ | 32.00 | $ | 22.04 | $ | 9.96 |
| 1054 | 270 | $39.60 | $21.66 | $9,720.00 | $5,848.46 | $3,871.S4 | | $ | 36.00 | $ | 21.66 | $ | 14.34 |
| 1055 | 90 | $34.00 | $21.94 | $3,060.00 | $1,974.15 | $1,085.85 | | $ | 34.00 | $ | 21.94 | $ | 12.07 |
| 1056 | 45 | $34.00 | $22.39 | $1,530.00 | $1,007.73 | $S22.27 | | $ | 34.00 | $ | 22.39 | $ | 11.61 |
| 1057 | 1530 | $39.60 | $21.71 | $60,588.00 | $33,221.90 | $27,366.10 | | $ | 39.60 | $ | 21.71 | $ | 17.89 |
| 1058 | 1530 | 35 | $21.65 | $53,550.00 | $33,131.88 | $20,418.12 | | $ | 35.00 | $ | 21.65 | $ | 13.35 |
| 1059 | 10 | $32.00 | $21.63 | $320.00 | $216.34 | $103.66 | | $ | 32.00 | $ | 21.63 | $ | 10.37 |
| 1060 | 10 | $32.00 | $22.39 | $320.00 | $223.94 | $96.06 | | $ | 32.00 | $ | 22.39 | $ | 9.61 |
| 1061 | 1530 | $35.00 | $21.74 | $53,550.00 | $33,265.23 | $20,284.77 | | $ | 35.00 | $ | 21.74 | $ | 13.26 |
| 1062 | 1,530.00 | $35.00 | $21.60 | $53,550 | $33,043.10 | $20,506.91 | | $ | 35.00 | $ | 21.60 | $ | 13.40 |
| 1063 | 450 | $39.60 | 21.56 | $17,820.00 | $9,701.15 | $8,118.86 | | $ | 39.60 | $ | 21.56 | $ | 18.04 |
| 1064 | 1,530.00 | $39.60 | $22.34 | $60,588.00 | $34,173.70 | $26,414.30 | | $ | 39.60 | $ | 22.34 | $ | 17.26 |
| 1065 | 30 | $33.00 | $21.63 | $990.00 | $649.01 | $340.99 | | $ | 33.00 | $ | 21.63 | $ | 11.37 |
| 1066 | 1530 | $35.00 | $21.66 | $53,550.00 | $33,145.70 | $20,404.30 | | $ | 35.00 | $ | 21.66 | $ | 13.34 |
| 1067 | 1,530.00 | $35.00 | $21.72 | $53,550.00 | $33,238.65 | $20,311.35 | | $ | 35.00 | $ | 21.72 | $ | 13.28 |
| 1068 | 1,530.00 | $35.00 | $21.74 | $53,550.00 | $33,267.47 | $20,282.53 | | $ | 35.00 | $ | 21.74 | $ | 13.26 |
| 1069 | 25 | $38.00 | $22.55 | $950.00 | $563.74 | $386.26 | | $ | 38.00 | $ | 22.55 | $ | 15.45 |
| 1070 | 576 | $39.60 | $21.68 | $20,736.00 | $12,487.98 | $8,248.02 | | $ | 36.00 | $ | 21.68 | $ | 14.32 |
| 1071 | 180 | $39.60 | $21.81 | $6,480.00 | $3,926.25 | $2,SS3.75 | | $ | 36.00 | $ | 21.81 | $ | 14.19 |
| 1072 | 990 | $39.60 | $21.92 | $39,204.00 | $21,705.29 | $17,498.71 | | $ | 39.60 | $ | 21.92 | $ | 17.68 |
| 1073 | 90 | $39.60 | $21.96 | $3,240.00 | $1,976.84 | $1,263.16 | | $ | 36.00 | $ | 21.96 | $ | 14.04 |
| 1074 | 1,386.00 | $39.60 | $21.94 | $54,885.60 | $30,412.38 | $24,473.22 | | $ | 39.60 | $ | 21.94 | $ | 17.66 |
| 1075 | 36 | $39.60 | $21.63 | $1,425.60 | $778.71 | $646.89 | | $ | 39.60 | $ | 21.63 | $ | 17.97 |
| 1076 | 810 | $39.60 | $22.55 | $32,076.00 | $18,265.10 | $13,810.91 | | $ | 39.60 | $ | 22.55 | $ | 17.05 |
| 1077 | 9 | $32.00 | $21.61 | $288.00 | $194.48 | $93.52 | | $ | 32.00 | $ | 21.61 | $ | 10.39 |
| 1078 | 1,440.00 | $39.60 | $22.02 | $57,024.00 | $31,705.96 | $25,318.04 | | $ | 39.60 | $ | 22.02 | $ | 17.58 |
| 1079 | 5 | $32.00 | $21.65 | $160.00 | $108.23 | $51.77 | | $ | 32.00 | $ | 21.65 | $ | 10.35 |
| 1080 | 1,620.00 | $39.60 | $22.54 | $53,460.00 | $36,516.58 | $16,943.42 | | $ | 33.00 | $ | 22.54 | $ | 10.46 |
| 1081 | 360 | $39.60 | $21.81 | $12,960.00 | $7,852.50 | $5,107.50 | | $ | 36.00 | $ | 21.81 | $ | 14.19 |
| 1082 | 35 | $32.00 | $21.65 | $1,120.00 | $757.64 | $362.36 | | $ | 32.00 | $ | 21.65 | $ | 10.35 |
| 1083 | 10 | $38.00 | $22.50 | $380.00 | $225.02 | $154.98 | | $ | 38.00 | $ | 22.50 | $ | 15.50 |
| 1084 | 1,620.00 | $39.60 | $22.20 | $53,460.00 | $35,968.34 | $17,491.66 | | $ | 33.00 | $ | 22.20 | $ | 10.80 |
| 1085 | 4 | $32.00 | $22.54 | $128.00 | $90.16 | $37.84 | | $ | 32.00 | $ | 22.54 | $ | 9.46 |
| 1086 | 3 | $36.00 | $22.54 | $108.00 | $67.62 | $40.38 | | $ | 36.00 | $ | 22.54 | $ | 13.46 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1087 | 30 | $38.00 | $22.28 | $1,140.00 | $668.33 | $471.67 | | $ 38.00 | $ 22.28 | $ 15.72 |
| 1088 | 3 | $32.00 | $22.50 | $96.00 | $67.51 | $28.49 | | $ 32.00 | $ 22.50 | $ 9.50 |
| 1089 | 50 | $38.00 | $22.32 | $1,900.00 | $1,115.80 | $784.20 | | $ 38.00 | $ 22.32 | $ 15.68 |
| 1090 | 2 | $32.00 | $22.50 | $64.00 | $45.00 | $19.00 | | $ 32.00 | $ 22.50 | $ 9.50 |
| 1091 | 450 | $39.60 | $22.54 | $16,200.00 | $10,143.50 | $6,056.51 | | $ 36.00 | $ 22.54 | $ 13.46 |
| 1092 | 25 | $32.00 | $22.14 | $800.00 | $553.58 | $246.42 | | $ 32.00 | $ 22.14 | $ 9.86 |
| 1093 | 630 | $36.00 | $22.50 | $22,680.00 | $14,176.07 | $8,503.93 | | $ 36.00 | $ 22.50 | $ 13.50 |
| 1094 | 10 | $32.00 | $21.65 | $320.00 | $216.50 | $103.50 | | $ 32.00 | $ 21.65 | $ 10.35 |
| 1095 | 20 | $38.00 | $22.14 | $760.00 | $442.71 | $317.29 | | $ 38.00 | $ 22.14 | $ 15.86 |
| 1096 | 30 | $33.00 | $21.69 | $990.00 | $650.67 | $339.33 | | $ 33.00 | $ 21.69 | $ 11.31 |
| 1097 | 1,530.00 | $35.00 | $22.47 | $53,550.00 | $34,377.97 | $19,172.03 | | $ 35.00 | $ 22.47 | $ 12.53 |
| 1098 | 15 | $32.00 | $22.06 | $480.00 | $330.94 | $149.06 | | $ 32.00 | $ 22.06 | $ 9.94 |
| 1099 | 20 | $32.00 | $22.28 | $640.00 | $445.54 | $194.46 | | $ 32.00 | $ 22.28 | $ 9.72 |
| 1100 | 1,440.00 | $39.60 | $22.36 | $48,960.00 | $32,191.67 | $16,768.33 | | $ 34.00 | $ 22.36 | $ 11.64 |
| 1101 | 1,530.00 | $35.00 | $21.98 | $53,550.00 | $33,630.63 | $19,919.37 | | $ 35.00 | $ 21.98 | $ 13.02 |
| 1102 | 1,530.00 | $35.00 | $22.48 | $53,550.00 | $34,395.27 | $19,154.73 | | $ 35.00 | $ 22.48 | $ 12.52 |
| 1103 | 90 | $36.00 | $22.28 | $3,240.00 | $2,004.94 | $1,235.06 | | $ 36.00 | $ 22.28 | $ 13.72 |
| 1104 | 20 | $32.00 | $22.28 | $640.00 | $445.54 | $194.46 | | $ 32.00 | $ 22.28 | $ 9.72 |
| 1105 | 90 | $36.00 | $21.56 | $3,240.00 | $1,940.23 | $1,299.77 | | $ 36.00 | $ 21.56 | $ 14.44 |
| 1106 | 180 | $36.00 | $22.39 | $6,480.00 | $4,030.09 | $2,449.91 | | $ 36.00 | $ 22.39 | $ 13.61 |
| 1107 | 180 | $36.00 | $22.46 | $6,300.00 | $4,042.98 | $2,257.02 | | $ 35.00 | $ 22.46 | $ 12.54 |
| 1108 | 15 | $32.00 | $22.28 | $480.00 | $334.16 | $145.84 | | $ 32.00 | $ 22.28 | $ 9.72 |
| 1109 | 35 | $32.00 | $22.26 | $1,120.00 | $779.03 | $340.97 | | $ 32.00 | $ 22.26 | $ 9.74 |
| 1110 | 90 | $32.00 | $22.28 | $2,880.00 | $2,004.94 | $875.06 | | $ 32.00 | $ 22.28 | $ 9.72 |
| 1111 | 90 | $32.00 | $22.50 | $2,880.00 | $2,025.15 | $854.85 | | $ 32.00 | $ 22.50 | $ 9.50 |
| 1112 | 5 | $36.00 | $22.50 | $180.00 | $112.51 | $67.49 | | $ 36.00 | $ 22.50 | $ 13.50 |
| 1113 | 1 | $24.00 | $22.31 | $24.00 | $22.31 | $1.69 | | $ 24.00 | $ 22.31 | $ 1.69 |
| 1114 | 216 | $36.00 | $22.21 | $7,776.00 | $4,796.86 | $2,979.14 | | $ 36.00 | $ 22.21 | $ 13.79 |
| 1115 | 1,260.00 | $36.00 | $22.02 | $45,360.00 | $27,743.33 | $17,616.67 | | $ 36.00 | $ 22.02 | $ 13.98 |
| 1116 | 235 | $32.00 | $21.69 | $7,520.00 | $5,096.15 | $2,423.85 | | $ 32.00 | $ 21.69 | $ 10.31 |
| 1117 | 180 | $36.00 | $21.71 | $6,480.00 | $3,908.47 | $2,571.53 | | $ 36.00 | $ 21.71 | $ 14.29 |
| 1118 | 40 | $32.00 | $22.31 | $1,280.00 | $892.40 | $387.60 | | $ 32.00 | $ 22.31 | $ 9.69 |
| 1119 | 1,260.00 | $36.00 | $22.36 | $45,360.00 | $28,168.34 | $17,191.67 | | $ 36.00 | $ 22.36 | $ 13.64 |
| 1120 | 20 | $38.00 | $21.56 | $760.00 | $431.19 | $328.81 | | $ 38.00 | $ 21.56 | $ 16.44 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1121 | 90 | $32.00 | $21.71 | $2,880.00 | $1,954.23 | $925.77 | | $ 32.00 | $ 21.71 | $ 10.29 |
| 1122 | 90 | $32.00 | $22.46 | $2,880.00 | $2,021.49 | $858.51 | | $ 32.00 | $ 22.46 | $ 9.54 |
| 1123 | 10 | $32.00 | $22.21 | $320.00 | $222.05 | $97.95 | | $ 32.00 | $ 22.21 | $ 9.80 |
| 1124 | 1,530.00 | $36.00 | $22.40 | $55,080.00 | $34,271.96 | $20,808.04 | | $ 36.00 | $ 22.40 | $ 13.60 |
| 1125 | 1,080.00 | $36.00 | $22.38 | $38,880.00 | $24,165.30 | $14,714.70 | | $ 36.00 | $ 22.38 | $ 13.62 |
| 1126 | 8 | $32.00 | $22.50 | $256.00 | $180.01 | $75.99 | | $ 32.00 | $ 22.50 | $ 9.50 |
| 1127 | 15 | $32.00 | $22.50 | $480.00 | $337.53 | $142.47 | | $ 32.00 | $ 22.50 | $ 9.50 |
| 1128 | 1,530.00 | $36.00 | $22.17 | $55,080.00 | $33,918.87 | $21,161.13 | | $ 36.00 | $ 22.17 | $ 13.83 |
| 1129 | 15 | $38.00 | $22.54 | $570.00 | $338.12 | $231.88 | | $ 38.00 | $ 22.54 | $ 15.46 |
| 1130 | 30 | $32.00 | $22.54 | $960.00 | $676.23 | $283.77 | | $ 32.00 | $ 22.54 | $ 9.46 |
| 1131 | 10 | $32.00 | $21.56 | $320.00 | $215.59 | $104.41 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 1132 | 60 | $34.00 | $22.50 | $2,040.00 | $1,350.10 | $689.90 | | $ 34.00 | $ 22.50 | $ 11.50 |
| 1133 | 180 | $39.60 | $22.31 | $7,128.00 | $4,015.78 | $3,112.22 | | $ 39.60 | $ 22.31 | $ 17.29 |
| 1134 | 180 | $36.00 | $22.14 | $6,300.00 | $3,984.62 | $2,315.38 | | $ 35.00 | $ 22.14 | $ 12.86 |
| 1135 | 630 | $36.00 | $22.33 | $22,680.00 | $14,068.03 | $8,611.97 | | $ 36.00 | $ 22.33 | $ 13.67 |
| 1136 | 630 | $36.00 | $21.91 | $20,790.00 | $13,801.26 | $6,988.74 | | $ 33.00 | $ 21.91 | $ 11.09 |
| 1137 | 90 | $36.00 | $22.31 | $3,240.00 | $2,007.89 | $1,232.11 | | $ 36.00 | $ 22.31 | $ 13.69 |
| 1138 | 1,620.00 | $39.60 | $22.32 | $53,460.00 | $36,151.04 | $17,308.96 | | $ 33.00 | $ 22.32 | $ 10.68 |
| 1139 | 1,620.00 | $36.00 | $21.88 | $53,460.00 | $35,443.04 | $18,016.96 | | $ 33.00 | $ 21.88 | $ 11.12 |
| 1140 | 450 | $36.00 | $22.31 | $15,750.00 | $10,039.46 | $5,710.55 | | $ 35.00 | $ 22.31 | $ 12.69 |
| 1141 | 900 | $36.00 | $22.36 | $32,400.00 | $20,125.16 | $12,274.84 | | $ 36.00 | $ 22.36 | $ 13.64 |
| 1142 | 1,080.00 | $36.00 | $21.58 | $35,640.00 | $23,303.98 | $12,336.02 | | $ 33.00 | $ 21.58 | $ 11.42 |
| 1143 | 1,080.00 | $36.00 | $22.40 | $38,880.00 | $24,189.03 | $14,690.97 | | $ 36.00 | $ 22.40 | $ 13.60 |
| 1144 | 1,530.00 | $35.00 | $22.14 | $48,960.00 | $33,866.60 | $15,093.40 | | $ 32.00 | $ 22.14 | $ 9.86 |
| 1145 | 1,530.00 | $35.00 | $21.59 | $48,960.00 | $33,026.10 | $15,933.90 | | $ 32.00 | $ 21.59 | $ 10.41 |
| 1146 | 25 | $32.00 | $21.56 | $800.00 | $538.98 | $261.02 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 1147 | 1,620.00 | $36.00 | $21.61 | $53,460.00 | $35,013.38 | $18,446.62 | | $ 33.00 | $ 21.61 | $ 11.39 |
| 1148 | 1,530.00 | $35.00 | $21.83 | $48,960.00 | $33,404.45 | $15,555.55 | | $ 32.00 | $ 21.83 | $ 10.17 |
| 1149 | 15 | $38.00 | $22.44 | $570.00 | $336.64 | $233.36 | | $ 38.00 | $ 22.44 | $ 15.56 |
| 1150 | 1,350.00 | $36.00 | $21.59 | $48,600.00 | $29,146.46 | $19,453.55 | | $ 36.00 | $ 21.59 | $ 14.41 |
| 1151 | 1,620.00 | $36.00 | $21.61 | $53,460.00 | $35,011.93 | $18,448.07 | | $ 33.00 | $ 21.61 | $ 11.39 |
| 1152 | 1,530.00 | $35.00 | $21.61 | $48,960.00 | $33,066.82 | $15,893.18 | | $ 32.00 | $ 21.61 | $ 10.39 |
| 1153 | 90 | $36.00 | $21.35 | $3,240.00 | $1,921.30 | $1,318.70 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1154 | 630 | $36.00 | $21.65 | $22,680.00 | $13,638.26 | $9,041.74 | | $ 36.00 | $ 21.65 | $ 14.35 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1155 | 90 | $36.00 | $21.35 | $3,240.00 | $1,921.30 | $1,318.70 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1156 | 90 | $36.00 | $21.35 | $3,240.00 | $1,921.72 | $1,318.28 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1157 | 1,530.00 | $35.00 | $21.37 | $48,960.00 | $32,690.26 | $16,269.74 | | $ 32.00 | $ 21.37 | $ 10.63 |
| 1158 | 450 | $36.00 | $21.40 | $15,750.00 | $9,631.40 | $6,118.61 | | $ 35.00 | $ 21.40 | $ 13.60 |
| 1159 | 1,620.00 | $36.00 | $21.60 | $53,460.00 | $34,989.52 | $18,470.48 | | $ 33.00 | $ 21.60 | $ 11.40 |
| 1160 | 1,620.00 | $36.00 | $21.36 | $53,460.00 | $34,608.55 | $18,851.45 | | $ 33.00 | $ 21.36 | $ 11.64 |
| 1161 | 1,530.00 | $35.00 | $21.38 | $48,960.00 | $32,704.59 | $16,255.41 | | $ 32.00 | $ 21.38 | $ 10.62 |
| 1162 | 15 | $38.00 | $21.86 | $570.00 | $327.94 | $242.06 | | $ 38.00 | $ 21.86 | $ 16.14 |
| 1163 | 90 | $34.00 | $21.41 | $3,060.00 | $1,926.90 | $1,133.10 | | $ 34.00 | $ 21.41 | $ 12.59 |
| 1164 | 20 | $32.00 | $21.56 | $640.00 | $431.19 | $208.81 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 1165 | 90 | $34.00 | $21.36 | $3,060.00 | $1,922.70 | $1,137.30 | | $ 34.00 | $ 21.36 | $ 12.64 |
| 1166 | 90 | $34.00 | $21.36 | $3,060.00 | $1,922.70 | $1,137.30 | | $ 34.00 | $ 21.36 | $ 12.64 |
| 1167 | 90 | $34.00 | $21.52 | $3,060.00 | $1,937.08 | $1,122.92 | | $ 34.00 | $ 21.52 | $ 12.48 |
| 1168 | 50 | $32.00 | $21.60 | $1,600.00 | $1,080.06 | $519.94 | | $ 32.00 | $ 21.60 | $ 10.40 |
| 1169 | 20 | $32.00 | $21.61 | $640.00 | $432.25 | $207.75 | | $ 32.00 | $ 21.61 | $ 10.39 |
| 1170 | 1,110.00 | $36.00 | $21.35 | $32,856.00 | $23,699.39 | $9,156.61 | | $ 29.60 | $ 21.35 | $ 8.25 |
| 1171 | 90 | $34.00 | $21.36 | $3,060.00 | $1,922.70 | $1,137.30 | | $ 34.00 | $ 21.36 | $ 12.64 |
| 1172 | 15 | $32.00 | $21.35 | $480.00 | $320.26 | $159.74 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 1173 | 5 | $36.00 | $21.35 | $180.00 | $106.75 | $73.25 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1174 | 200 | $36.00 | $21.46 | $7,000.00 | $4,292.60 | $2,707.40 | | $ 35.00 | $ 21.46 | $ 13.54 |
| 1175 | 1,530.00 | $36.00 | $21.35 | $55,080.00 | $32,666.72 | $22,413.28 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1176 | 30 | $33.00 | $21.86 | $990.00 | $655.87 | $334.13 | | $ 33.00 | $ 21.86 | $ 11.14 |
| 1177 | 180 | $32.00 | $21.41 | $5,760.00 | $3,853.80 | $1,906.20 | | $ 32.00 | $ 21.41 | $ 10.59 |
| 1178 | 35 | $38.00 | $21.54 | $1,330.00 | $753.95 | $576.05 | | $ 38.00 | $ 21.54 | $ 16.46 |
| 1179 | 30 | $34.00 | $21.40 | $1,020.00 | $641.91 | $378.09 | | $ 34.00 | $ 21.40 | $ 12.60 |
| 1180 | 3 | $32.00 | $21.86 | $96.00 | $65.59 | $30.41 | | $ 32.00 | $ 21.86 | $ 10.14 |
| 1181 | 15 | $32.00 | $21.34 | $480.00 | $320.03 | $159.97 | | $ 32.00 | $ 21.34 | $ 10.66 |
| 1182 | 1,260.00 | $36.00 | $21.42 | $45,360.00 | $26,989.45 | $18,370.55 | | $ 36.00 | $ 21.42 | $ 14.58 |
| 1183 | 1,620.00 | $36.00 | $21.37 | $53,460.00 | $34,617.60 | $18,842.40 | | $ 33.00 | $ 21.37 | $ 11.63 |
| 1184 | 720 | $36.00 | $21.37 | $25,920.00 | $15,384.67 | $10,535.33 | | $ 36.00 | $ 21.37 | $ 14.63 |
| 1185 | 1,188.00 | $36.00 | $21.35 | $42,768.00 | $25,361.73 | $17,406.27 | | $ 36.00 | $ 21.35 | $ 14.65 |
| 1186 | 25 | $32.00 | $21.32 | $800.00 | $532.97 | $267.04 | | $ 32.00 | $ 21.32 | $ 10.68 |
| 1187 | 1,620.00 | $36.00 | $21.43 | $53,460.00 | $34,710.94 | $18,749.06 | | $ 33.00 | $ 21.43 | $ 11.57 |
| 1188 | 1,620.00 | $36.00 | $21.46 | $53,460.00 | $34,762.61 | $18,697.39 | | $ 33.00 | $ 21.46 | $ 11.54 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 25 | $32.00 | $21.38 | $800.00 | $534.41 | $265.59 | | $ | 32.00 | $ | 21.38 | $ | 10.62 |
| 1190 | 18 | $36.00 | $21.42 | $630.00 | $385.59 | $244.41 | | $ | 35.00 | $ | 21.42 | $ | 13.58 |
| 1191 | 720 | $36.00 | $21.24 | $25,920.00 | $15,294.41 | $10,625.59 | | $ | 36.00 | $ | 21.24 | $ | 14.76 |
| 1192 | 1,620.00 | $36.00 | $21.09 | $53,460.00 | $34,158.28 | $19,301.72 | | $ | 33.00 | $ | 21.09 | $ | 11.91 |
| 1193 | 10 | $38.00 | $21.42 | $380.00 | $214.22 | $165.78 | | $ | 38.00 | $ | 21.42 | $ | 16.58 |
| 1194 | 288 | $36.00 | $21.13 | $10,080.00 | $6,086.83 | $3,993.17 | | $ | 35.00 | $ | 21.13 | $ | 13.87 |
| 1195 | 540 | $36.00 | $21.07 | $18,900.00 | $11,377.30 | $7,522.70 | | $ | 35.00 | $ | 21.07 | $ | 13.93 |
| 1196 | 720 | $36.00 | $21.37 | $25,920.00 | $15,386.90 | $10,533.10 | | $ | 36.00 | $ | 21.37 | $ | 14.63 |
| 1197 | 360 | $36.00 | $21.00 | $12,960.00 | $7,559.46 | $5,400.54 | | $ | 36.00 | $ | 21.00 | $ | 15.00 |
| 1198 | 10 | $32.00 | $21.43 | $320.00 | $214.26 | $105.74 | | $ | 32.00 | $ | 21.43 | $ | 10.57 |
| 1199 | 10 | $32.00 | $21.42 | $320.00 | $214.22 | $105.78 | | $ | 32.00 | $ | 21.42 | $ | 10.58 |
| 1200 | 25 | $38.00 | $21.42 | $950.00 | $535.55 | $414.45 | | $ | 38.00 | $ | 21.42 | $ | 16.58 |
| 1201 | 450 | $36.00 | $20.99 | $16,200.00 | $9,444.38 | $6,755.62 | | $ | 36.00 | $ | 20.99 | $ | 15.01 |
| 1202 | 50 | $32.00 | $21.41 | $1,600.00 | $1,070.67 | $529.33 | | $ | 32.00 | $ | 21.41 | $ | 10.59 |
| 1203 | 100 | $32.00 | $21.04 | $3,200.00 | $2,104.14 | $1,095.86 | | $ | 32.00 | $ | 21.04 | $ | 10.96 |
| 1204 | 80 | $34.00 | $21.00 | $2,720.00 | $1,679.93 | $1,040.07 | | $ | 34.00 | $ | 21.00 | $ | 13.00 |
| 1205 | 20 | $32.00 | $21.00 | $640.00 | $419.98 | $220.02 | | $ | 32.00 | $ | 21.00 | $ | 11.00 |
| 1206 | 50 | $32.00 | $21.06 | $1,600.00 | $1,053.05 | $546.95 | | $ | 32.00 | $ | 21.06 | $ | 10.94 |
| 1207 | 450 | $36.00 | $21.21 | $15,750.00 | $9,545.00 | $6,205.01 | | $ | 35.00 | $ | 21.21 | $ | 13.79 |
| 1208 | 10 | $32.00 | $21.00 | $320.00 | $209.99 | $110.01 | | $ | 32.00 | $ | 21.00 | $ | 11.00 |
| 1209 | 4 | $32.00 | $21.00 | $128.00 | $84.00 | $44.00 | | $ | 32.00 | $ | 21.00 | $ | 11.00 |
| 1210 | 30 | $32.00 | $21.46 | $960.00 | $643.66 | $316.34 | | $ | 32.00 | $ | 21.46 | $ | 10.54 |
| 1211 | 900 | $36.00 | $21.28 | $32,400.00 | $19,155.78 | $13,244.22 | | $ | 36.00 | $ | 21.28 | $ | 14.72 |
| 1212 | 180 | $36.00 | $21.16 | $6,480.00 | $3,808.51 | $2,671.49 | | $ | 36.00 | $ | 21.16 | $ | 14.84 |
| 1213 | 20 | $38.00 | $21.18 | $760.00 | $423.66 | $336.34 | | $ | 38.00 | $ | 21.18 | $ | 16.82 |
| 1214 | 5 | $32.00 | $21.61 | $160.00 | $108.06 | $51.94 | | $ | 32.00 | $ | 21.61 | $ | 10.39 |
| 1215 | 24 | $32.00 | $21.61 | $768.00 | $518.70 | $249.30 | | $ | 32.00 | $ | 21.61 | $ | 10.39 |
| 1216 | 90 | $32.00 | $21.16 | $2,880.00 | $1,904.26 | $975.74 | | $ | 32.00 | $ | 21.16 | $ | 10.84 |
| 1217 | 40 | $33.00 | $21.61 | $1,320.00 | $864.49 | $455.51 | | $ | 33.00 | $ | 21.61 | $ | 11.39 |
| 1218 | 810 | $36.00 | $21.11 | $29,160.00 | $17,097.25 | $12,062.75 | | $ | 36.00 | $ | 21.11 | $ | 14.89 |
| 1219 | 540 | $36.00 | $21.20 | $19,440.00 | $11,445.86 | $7,994.14 | | $ | 36.00 | $ | 21.20 | $ | 14.80 |
| 1220 | 20 | $32.00 | $21.00 | $640.00 | $419.97 | $220.03 | | $ | 32.00 | $ | 21.00 | $ | 11.00 |
| 1221 | 50 | $32.00 | $21.02 | $1,600.00 | $1,051.20 | $548.80 | | $ | 32.00 | $ | 21.02 | $ | 10.98 |
| 1222 | 30 | $32.00 | $21.23 | $960.00 | $636.87 | $323.13 | | $ | 32.00 | $ | 21.23 | $ | 10.77 |

| | E | F | G | H | I | J | K | L | M | N |
|------|------|------|------|------|------|------|------|------|------|------|
| 1223 | 20 | $32.00 | $21.00 | $640.00 | $420.01 | $219.99 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1224 | 270 | $36.00 | $21.04 | $9,450.00 | $5,679.89 | $3,770.11 | | $ 35.00 | $ 21.04 | $ 13.96 |
| 1225 | 180 | $36.00 | $21.10 | $6,300.00 | $3,797.60 | $2,502.40 | | $ 35.00 | $ 21.10 | $ 13.90 |
| 1226 | 900 | $36.00 | $20.99 | $32,400.00 | $18,894.61 | $13,505.39 | | $ 36.00 | $ 20.99 | $ 15.01 |
| 1227 | 90 | $32.00 | $21.00 | $2,880.00 | $1,889.92 | $990.08 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1228 | 90 | $32.00 | $21.00 | $2,880.00 | $1,889.92 | $990.08 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1229 | 25 | $32.00 | $21.00 | $800.00 | $524.98 | $275.02 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1230 | 1,404.00 | $36.00 | $20.97 | $46,332.00 | $29,440.59 | $16,891.41 | | $ 33.00 | $ 20.97 | $ 12.03 |
| 1231 | 90 | $39.00 | $21.00 | $3,510.00 | $1,889.87 | $1,620.14 | | $ 39.00 | $ 21.00 | $ 18.00 |
| 1232 | 90 | $36.00 | $21.20 | $3,240.00 | $1,907.74 | $1,332.26 | | $ 36.00 | $ 21.20 | $ 14.80 |
| 1233 | 1,404.00 | $36.00 | $20.98 | $46,332.00 | $29,457.32 | $16,874.68 | | $ 33.00 | $ 20.98 | $ 12.02 |
| 1234 | 1,080.00 | $36.00 | $21.02 | $35,640.00 | $22,699.69 | $12,940.31 | | $ 33.00 | $ 21.02 | $ 11.98 |
| 1235 | 1,404.00 | $36.00 | $21.03 | $46,332.00 | $29,519.97 | $16,812.03 | | $ 33.00 | $ 21.03 | $ 11.97 |
| 1236 | 1,404.00 | $36.00 | $21.26 | $46,332.00 | $29,845.59 | $16,486.41 | | $ 33.00 | $ 21.26 | $ 11.74 |
| 1237 | 1,530.00 | $32.00 | $21.12 | $48,960.00 | $32,318.34 | $16,641.66 | | $ 32.00 | $ 21.12 | $ 10.88 |
| 1238 | 5 | $32.00 | $21.28 | $160.00 | $106.40 | $53.60 | | $ 32.00 | $ 21.28 | $ 10.72 |
| 1239 | 702 | $36.00 | $21.21 | $23,166.00 | $14,891.30 | $8,274.70 | | $ 33.00 | $ 21.21 | $ 11.79 |
| 1240 | 1,620.00 | $36.00 | $21.34 | $53,460.00 | $34,572.29 | $18,887.72 | | $ 33.00 | $ 21.34 | $ 11.66 |
| 1241 | 1,620.00 | $36.00 | $21.03 | $53,460.00 | $34,073.46 | $19,386.54 | | $ 33.00 | $ 21.03 | $ 11.97 |
| 1242 | 1,530.00 | $32.00 | $20.69 | $48,960.00 | $31,656.55 | $17,303.45 | | $ 32.00 | $ 20.69 | $ 11.31 |
| 1243 | 15 | $32.00 | $21.00 | $480.00 | $314.99 | $165.01 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1244 | 35 | $38.00 | $21.26 | $1,330.00 | $744.05 | $585.95 | | $ 38.00 | $ 21.26 | $ 16.74 |
| 1245 | 1,530.00 | $32.00 | $20.65 | $48,960.00 | $31,596.49 | $17,363.51 | | $ 32.00 | $ 20.65 | $ 11.35 |
| 1246 | 20 | $32.00 | $20.92 | $640.00 | $418.31 | $221.69 | | $ 32.00 | $ 20.92 | $ 11.08 |
| 1247 | 5 | $36.00 | $21.20 | $180.00 | $105.99 | $74.01 | | $ 36.00 | $ 21.20 | $ 14.80 |
| 1248 | 10 | $36.00 | $21.20 | $360.00 | $211.97 | $148.03 | | $ 36.00 | $ 21.20 | $ 14.80 |
| 1249 | 1,620.00 | $36.00 | $20.85 | $53,460.00 | $33,773.50 | $19,686.50 | | $ 33.00 | $ 20.85 | $ 12.15 |
| 1250 | 1,620.00 | $36.00 | $20.65 | $53,460.00 | $33,454.85 | $20,005.16 | | $ 33.00 | $ 20.65 | $ 12.35 |
| 1251 | 1,530.00 | $32.00 | $20.73 | $48,960.00 | $31,715.51 | $17,244.49 | | $ 32.00 | $ 20.73 | $ 11.27 |
| 1252 | 1,620.00 | $36.00 | $21.13 | $53,460.00 | $34,234.72 | $19,225.28 | | $ 33.00 | $ 21.13 | $ 11.87 |
| 1253 | 450 | $31.00 | $20.63 | $13,950.00 | $9,285.71 | $4,664.30 | | $ 31.00 | $ 20.63 | $ 10.37 |
| 1254 | 5 | $32.00 | $21.35 | $160.00 | $106.75 | $53.25 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 1255 | 1,530.00 | $32.00 | $22.31 | $48,960.00 | $34,130.55 | $14,829.45 | | $ 32.00 | $ 22.31 | $ 9.69 |
| 1256 | 1,620.00 | $36.00 | $20.65 | $53,460.00 | $33,451.45 | $20,008.55 | | $ 33.00 | $ 20.65 | $ 12.35 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1257 | 25 | $32.00 | $21.20 | $800.00 | $529.93 | $270.07 | | $ 32.00 | $ 21.20 | $ 10.80 |
| 1258 | 1,530.00 | $32.00 | $21.41 | $48,960.00 | $32,753.08 | $16,206.92 | | $ 32.00 | $ 21.41 | $ 10.59 |
| 1259 | 720 | $36.00 | $21.06 | $25,920.00 | $15,166.18 | $10,753.82 | | $ 36.00 | $ 21.06 | $ 14.94 |
| 1260 | 50 | $34.00 | $21.32 | $1,700.00 | $1,065.93 | $634.07 | | $ 34.00 | $ 21.32 | $ 12.68 |
| 1261 | 1,530.00 | $32.00 | $21.24 | $48,960.00 | $32,489.56 | $16,470.44 | | $ 32.00 | $ 21.24 | $ 10.76 |
| 1262 | 450 | $36.00 | $21.18 | $16,200.00 | $9,531.21 | $6,668.79 | | $ 36.00 | $ 21.18 | $ 14.82 |
| 1263 | 180 | $36.00 | $21.33 | $6,480.00 | $3,840.23 | $2,639.77 | | $ 36.00 | $ 21.33 | $ 14.67 |
| 1264 | 20 | $32.00 | $20.92 | $640.00 | $418.31 | $221.69 | | $ 32.00 | $ 20.92 | $ 11.08 |
| 1265 | 25 | $32.00 | $20.92 | $800.00 | $522.88 | $277.12 | | $ 32.00 | $ 20.92 | $ 11.08 |
| 1266 | 3 | $32.00 | $20.92 | $96.00 | $62.75 | $33.25 | | $ 32.00 | $ 20.92 | $ 11.08 |
| 1267 | 720 | $36.00 | $20.81 | $25,920.00 | $14,981.70 | $10,938.30 | | $ 36.00 | $ 20.81 | $ 15.19 |
| 1268 | 720 | $36.00 | $20.76 | $25,920.00 | $14,948.36 | $10,971.64 | | $ 36.00 | $ 20.76 | $ 15.24 |
| 1269 | 20 | $38.00 | $21.35 | $760.00 | $426.99 | $333.01 | | $ 38.00 | $ 21.35 | $ 16.65 |
| 1270 | 5 | $32.00 | $20.92 | $160.00 | $104.58 | $55.42 | | $ 32.00 | $ 20.92 | $ 11.08 |
| 1271 | 450 | $36.00 | $21.13 | $14,850.00 | $9,509.63 | $5,340.38 | | $ 33.00 | $ 21.13 | $ 11.87 |
| 1272 | 60 | $34.00 | $21.35 | $2,040.00 | $1,280.97 | $759.03 | | $ 34.00 | $ 21.35 | $ 12.65 |
| 1273 | 360 | $36.00 | $21.13 | $12,960.00 | $7,607.70 | $5,352.30 | | $ 36.00 | $ 21.13 | $ 14.87 |
| 1274 | 72 | $36.00 | $21.13 | $2,304.00 | $1,521.54 | $782.46 | | $ 32.00 | $ 21.13 | $ 10.87 |
| 1275 | 1,530.00 | $36.00 | $21.01 | $55,080.00 | $32,145.44 | $22,934.56 | | $ 36.00 | $ 21.01 | $ 14.99 |
| 1276 | 15 | $32.00 | $21.35 | $480.00 | $320.25 | $159.75 | | $ 32.00 | $ 21.35 | $ 10.65 |
| 1277 | 525 | $36.00 | $20.75 | $18,375.00 | $10,895.83 | $7,479.17 | | $ 35.00 | $ 20.75 | $ 14.25 |
| 1278 | 5 | $32.00 | $20.70 | $160.00 | $103.51 | $56.49 | | $ 32.00 | $ 20.70 | $ 11.30 |
| 1279 | 36 | $31.00 | $20.84 | $1,116.00 | $750.19 | $365.81 | | $ 31.00 | $ 20.84 | $ 10.16 |
| 1280 | 5 | $32.00 | $21.00 | $160.00 | $104.99 | $55.01 | | $ 32.00 | $ 21.00 | $ 11.00 |
| 1281 | 180 | $36.00 | $20.70 | $6,300.00 | $3,726.43 | $2,573.57 | | $ 35.00 | $ 20.70 | $ 14.30 |
| 1282 | 630 | $36.00 | $20.70 | $22,680.00 | $13,042.51 | $9,637.49 | | $ 36.00 | $ 20.70 | $ 15.30 |
| 1283 | 40 | $38.00 | $21.00 | $1,520.00 | $839.94 | $680.06 | | $ 38.00 | $ 21.00 | $ 17.00 |
| 1284 | 1,260.00 | $36.00 | $20.70 | $45,360.00 | $26,085.02 | $19,274.98 | | $ 36.00 | $ 20.70 | $ 15.30 |
| 1285 | 90 | $36.00 | $21.00 | $3,240.00 | $1,889.87 | $1,350.14 | | $ 36.00 | $ 21.00 | $ 15.00 |
| 1286 | 180 | $31.00 | $20.70 | $5,580.00 | $3,726.43 | $1,853.57 | | $ 31.00 | $ 20.70 | $ 10.30 |
| 1287 | 90 | $31.00 | $20.65 | $2,790.00 | $1,858.41 | $931.59 | | $ 31.00 | $ 20.65 | $ 10.35 |
| 1288 | 45 | $32.00 | $20.70 | $1,440.00 | $931.61 | $508.39 | | $ 32.00 | $ 20.70 | $ 11.30 |
| 1289 | 15 | $32.00 | $20.70 | $480.00 | $310.54 | $169.46 | | $ 32.00 | $ 20.70 | $ 11.30 |
| 1290 | 5 | $32.00 | $21.00 | $160.00 | $104.99 | $55.01 | | $ 32.00 | $ 21.00 | $ 11.00 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1291 | 180 | $36.00 | 20.65 | $5,940.00 | $3,717.20 | $2,222.80 | | $ | 33.00 | $ | 20.65 | $ | 12.35 |
| 1292 | 630 | $36.00 | 20.65 | $22,680.00 | $13,009.06 | $9,670.94 | | $ | 36.00 | $ | 20.65 | $ | 15.35 |
| 1293 | 180 | $31.00 | 20.70 | $5,580.00 | $3,726.43 | $1,853.57 | | $ | 31.00 | $ | 20.70 | $ | 10.30 |
| 1294 | 432 | $36.00 | 20.67 | $13,824.00 | $8,929.67 | $4,894.33 | | $ | 32.00 | $ | 20.67 | $ | 11.33 |
| 1295 | 5 | $36.00 | 20.65 | $180.00 | $103.25 | $76.76 | | $ | 36.00 | $ | 20.65 | $ | 15.35 |
| 1296 | 1 | $23.00 | 20.82 | 23 | $20.82 | $2.18 | | $ | 23.00 | $ | 20.82 | $ | 2.18 |
| 1297 | 1,350.00 | $36.00 | 20.76 | $47,250.00 | $28,032.59 | $19,217.42 | | $ | 35.00 | $ | 20.76 | $ | 14.24 |
| 1298 | 360 | $36.00 | 20.80 | $11,880.00 | $7,487.40 | $4,392.60 | | $ | 33.00 | $ | 20.80 | $ | 12.20 |
| 1299 | 90 | $31.00 | 20.43 | $2,790.00 | $1,838.86 | $951.14 | | $ | 31.00 | $ | 20.43 | $ | 10.57 |
| 1300 | 1,350.00 | $36.00 | 20.93 | $47,250.00 | $28,257.85 | $18,992.15 | | $ | 35.00 | $ | 20.93 | $ | 14.07 |
| 1301 | 900 | $36.00 | 20.42 | $32,400.00 | $18,380.25 | $14,019.75 | | $ | 36.00 | $ | 20.42 | $ | 15.58 |
| 1302 | 55 | $32.00 | 20.87 | $1,760.00 | $1,147.61 | $612.39 | | $ | 32.00 | $ | 20.87 | $ | 11.13 |
| 1303 | 120 | $31.00 | 20.42 | $3,720.00 | $2,450.42 | $1,269.58 | | $ | 31.00 | $ | 20.42 | $ | 10.58 |
| 1304 | 90 | $31.00 | 20.43 | $2,790.00 | $1,838.86 | $951.14 | | $ | 31.00 | $ | 20.43 | $ | 10.57 |
| 1305 | 90 | $31.00 | 20.43 | $2,790.00 | $1,838.82 | $951.18 | | $ | 31.00 | $ | 20.43 | $ | 10.57 |
| 1306 | 5 | $32.00 | 20.39 | $160.00 | $101.93 | $58.07 | | $ | 32.00 | $ | 20.39 | $ | 11.61 |
| 1307 | 50 | $32.00 | 20.39 | $1,600.00 | $1,019.27 | $580.74 | | $ | 32.00 | $ | 20.39 | $ | 11.61 |
| 1308 | 5 | $36.00 | 20.39 | $180.00 | $101.93 | $78.07 | | $ | 36.00 | $ | 20.39 | $ | 15.61 |
| 1309 | 1,530.00 | $36.00 | 20.40 | $55,080.00 | $31,214.62 | $23,865.38 | | $ | 36.00 | $ | 20.40 | $ | 15.60 |
| 1310 | 20 | $38.00 | 20.39 | $760.00 | $407.71 | $352.29 | | $ | 38.00 | $ | 20.39 | $ | 17.61 |
| 1311 | 10 | $32.00 | 20.39 | $320.00 | $203.85 | $116.15 | | $ | 32.00 | $ | 20.39 | $ | 11.62 |
| 1312 | 10 | $32.00 | 20.11 | $320.00 | $201.15 | $118.85 | | $ | 32.00 | $ | 20.12 | $ | 11.89 |
| 1313 | 1,530.00 | $36.00 | 20.12 | $55,080.00 | $30,776.30 | $24,303.70 | | $ | 36.00 | $ | 20.12 | $ | 15.88 |
| 1314 | 1,530.00 | $36.00 | 20.35 | $55,080.00 | $31,131.68 | $23,948.33 | | $ | 36.00 | $ | 20.35 | $ | 15.65 |
| 1315 | 738 | $36.00 | 20.44 | $25,830.00 | $15,081.53 | $10,748.47 | | $ | 35.00 | $ | 20.44 | $ | 14.56 |
| 1316 | 900 | $36.00 | 20.11 | $32,400.00 | $18,103.23 | $14,296.77 | | $ | 36.00 | $ | 20.11 | $ | 15.89 |
| 1317 | 1,350.00 | $36.00 | 20.19 | $48,600.00 | $27,260.51 | $21,339.50 | | $ | 36.00 | $ | 20.19 | $ | 15.81 |
| 1318 | 1,530.00 | $36.00 | 20.33 | $55,080.00 | $31,110.81 | $23,969.19 | | $ | 36.00 | $ | 20.33 | $ | 15.67 |
| 1319 | 90 | $32.00 | 20.12 | $2,880.00 | $1,810.41 | $1,069.59 | | $ | 32.00 | $ | 20.12 | $ | 11.88 |
| 1320 | 30 | $32.00 | 20.13 | $960.00 | $603.77 | $356.23 | | $ | 32.00 | $ | 20.13 | $ | 11.87 |
| 1321 | 15 | $32.00 | 20.12 | $480.00 | $301.74 | $178.26 | | $ | 32.00 | $ | 20.12 | $ | 11.88 |
| 1322 | 45 | $32.00 | 20.21 | $1,440.00 | $909.49 | $530.51 | | $ | 32.00 | $ | 20.21 | $ | 11.79 |
| 1323 | 1,530.00 | $36.00 | 20.13 | $55,080.00 | $30,792.17 | $24,287.83 | | $ | 36.00 | $ | 20.13 | $ | 15.87 |
| 1324 | 900 | $36.00 | 20.13 | $32,400.00 | $18,113.04 | $14,286.96 | | $ | 36.00 | $ | 20.13 | $ | 15.87 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1325 | 1,530.00 | $36.00 | $20.17 | $55,080.00 | $30,864.53 | $24,215.47 | | $ 36.00 | $ 20.17 | $ 15.83 |
| 1326 | 1,530.00 | $36.00 | $20.26 | $55,080.00 | $30,991.88 | $24,088.12 | | $ 36.00 | $ 20.26 | $ 15.74 |
| 1327 | 15 | $32.00 | $20.21 | $480.00 | $303.09 | $176.91 | | $ 32.00 | $ 20.21 | $ 11.79 |
| 1328 | 1,530.00 | $36.00 | $20.21 | $55,080.00 | $30,913.92 | $24,166.08 | | $ 36.00 | $ 20.21 | $ 15.79 |
| 1329 | 90 | $31.00 | $20.21 | $2,790.00 | $1,818.54 | $971.46 | | $ 31.00 | $ 20.21 | $ 10.79 |
| 1330 | 90 | $39.00 | $20.16 | $3,510.00 | $1,814.33 | $1,695.67 | | $ 39.00 | $ 20.16 | $ 18.84 |
| 1331 | 180 | $36.00 | $20.21 | $6,480.00 | $3,637.08 | $2,842.92 | | $ 36.00 | $ 20.21 | $ 15.79 |
| 1332 | 35 | $38.00 | $20.13 | $1,330.00 | $704.55 | $625.45 | | $ 38.00 | $ 20.13 | $ 17.87 |
| 1333 | 180 | $36.00 | $20.25 | $5,940.00 | $3,645.60 | $2,294.40 | | $ 33.00 | $ 20.25 | $ 12.75 |
| 1334 | 45 | $33.00 | $20.13 | $1,485.00 | $905.65 | $579.35 | | $ 33.00 | $ 20.13 | $ 12.87 |
| 1335 | 900 | $36.00 | $20.20 | $32,400.00 | $18,177.39 | $14,222.61 | | $ 36.00 | $ 20.20 | $ 15.80 |
| 1336 | 990 | $36.00 | $20.21 | $35,640.00 | $20,003.94 | $15,636.06 | | $ 36.00 | $ 20.21 | $ 15.79 |
| 1337 | 20 | $34.00 | $20.20 | $680.00 | $403.95 | $276.05 | | $ 34.00 | $ 20.20 | $ 13.80 |
| 1338 | 30 | $32.00 | $20.21 | $960.00 | $606.18 | $353.82 | | $ 32.00 | $ 20.21 | $ 11.79 |
| 1339 | 450 | $36.00 | $20.14 | $16,200.00 | $9,063.76 | $7,136.24 | | $ 36.00 | $ 20.14 | $ 15.86 |
| 1340 | 720 | $36.00 | $20.17 | $25,920.00 | $14,518.84 | $11,401.16 | | $ 36.00 | $ 20.17 | $ 15.83 |
| 1341 | 30 | $32.00 | $20.16 | $960.00 | $604.78 | $355.22 | | $ 32.00 | $ 20.16 | $ 11.84 |
| 1342 | 90 | $36.00 | $20.21 | $3,240.00 | $1,818.54 | $1,421.46 | | $ 36.00 | $ 20.21 | $ 15.79 |
| 1343 | 5 | $32.00 | $21.55 | $160.00 | $107.76 | $52.24 | | $ 32.00 | $ 21.55 | $ 10.45 |
| 1344 | 180 | $36.00 | $20.13 | $6,300.00 | $3,622.61 | $2,677.39 | | $ 35.00 | $ 20.13 | $ 14.87 |
| 1345 | 450 | $36.00 | $21.55 | $16,200.00 | $9,698.31 | $6,501.69 | | $ 36.00 | $ 21.55 | $ 14.45 |
| 1346 | 2 | $32.00 | $21.55 | $64.00 | $43.10 | $20.90 | | $ 32.00 | $ 21.55 | $ 10.45 |
| 1347 | 8 | $32.00 | $20.16 | $256.00 | $161.27 | $94.73 | | $ 32.00 | $ 20.16 | $ 11.84 |
| 1348 | 180 | $36.00 | $21.55 | $6,300.00 | $3,879.32 | $2,420.68 | | $ 35.00 | $ 21.55 | $ 13.45 |
| 1349 | 80 | $34.00 | $20.19 | $2,720.00 | $1,615.27 | $1,104.73 | | $ 34.00 | $ 20.19 | $ 13.81 |
| 1350 | 1,350.00 | 36 | 21.55 | 48,600.00 | 29,095.29 | 19,504.71 | | $ 36.00 | $ 21.55 | $ 14.45 |
| 1351 | 1,530.00 | 32 | 21.5 | 48,960.00 | 32,901.96 | 16,058.04 | | $ 32.00 | $ 21.50 | $ 10.50 |
| 1352 | 450 | $36.00 | $21.55 | $14,850.00 | $9,698.31 | $5,151.69 | | $ 33.00 | $ 21.55 | $ 11.45 |
| 1353 | 30 | $38.00 | $21.45 | $1,140.00 | $643.54 | $496.46 | | $ 38.00 | $ 21.45 | $ 16.55 |
| 1354 | 1,530.00 | $36.00 | $21.45 | $55,080.00 | $32,820.34 | $22,259.66 | | $ 36.00 | $ 21.45 | $ 14.55 |
| 1355 | 270 | $36.00 | $21.55 | $9,720.00 | $5,819.12 | $3,900.88 | | $ 36.00 | $ 21.55 | $ 14.45 |
| 1356 | 882 | $36.00 | $21.43 | $31,752.00 | $18,898.96 | $12,853.04 | | $ 36.00 | $ 21.43 | $ 14.57 |
| 1357 | 540 | $36.00 | $21.45 | $19,440.00 | $11,583.65 | $7,856.35 | | $ 36.00 | $ 21.45 | $ 14.55 |
| 1358 | 1,170.00 | $36.00 | $21.49 | $42,120.00 | $25,142.94 | $16,977.06 | | $ 36.00 | $ 21.49 | $ 14.51 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1359 | 6 | $36.00 | $21.51 | $216.00 | $129.04 | $86.96 | | $ 36.00 | $ 21.51 | $ 14.49 |
| 1360 | 25 | $38.00 | $21.58 | $950.00 | $539.45 | $410.55 | | $ 38.00 | $ 21.58 | $ 16.42 |
| 1361 | 540 | $36.00 | $21.56 | $19,440.00 | $11,641.48 | $7,798.52 | | $ 36.00 | $ 21.56 | $ 14.44 |
| 1362 | 10 | $37.00 | $21.58 | $370.00 | $215.78 | $154.22 | | $ 37.00 | $ 21.58 | $ 15.42 |
| 1363 | 1,170.00 | $36.00 | $21.53 | $42,120.00 | $25,195.40 | $16,924.60 | | $ 36.00 | $ 21.53 | $ 14.47 |
| 1364 | 828 | $36.00 | $21.51 | $28,980.00 | $17,809.10 | $11,170.90 | | $ 35.00 | $ 21.51 | $ 13.49 |
| 1365 | 1,530.00 | $32.00 | $21.56 | $48,960.00 | $32,987.73 | $15,972.27 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 1366 | 50 | $36.00 | $21.58 | $1,800.00 | $1,078.90 | $721.11 | | $ 36.00 | $ 21.58 | $ 14.42 |
| 1367 | 144 | $36.00 | $21.54 | $4,608.00 | $3,102.42 | $1,505.58 | | $ 32.00 | $ 21.54 | $ 10.46 |
| 1368 | 990 | $36.00 | $21.56 | $35,640.00 | $21,342.72 | $14,297.28 | | $ 36.00 | $ 21.56 | $ 14.44 |
| 1369 | 1,530.00 | $32.00 | $21.25 | $48,960.00 | $32,509.30 | $16,450.70 | | $ 32.00 | $ 21.25 | $ 10.75 |
| 1370 | 90 | $32.00 | $21.56 | $2,880.00 | $1,940.25 | $939.75 | | $ 32.00 | $ 21.56 | $ 10.44 |
| 1371 | 360 | $36.00 | $21.54 | $12,960.00 | $7,755.66 | $5,204.34 | | $ 36.00 | $ 21.54 | $ 14.46 |
| 1372 | 252 | $36.00 | $21.00 | $9,072.00 | $5,292.15 | $3,779.85 | | $ 36.00 | $ 21.00 | $ 15.00 |
| 1373 | 1,530.00 | $36.00 | $21.54 | $55,080.00 | $32,961.56 | $22,118.45 | | $ 36.00 | $ 21.54 | $ 14.46 |
| 1374 | 50 | $37.00 | $21.56 | $1,850.00 | $1,077.92 | $772.09 | | $ 37.00 | $ 21.56 | $ 15.44 |
| 1375 | 270 | $36.00 | $21.37 | $9,720.00 | $5,771.06 | $3,948.94 | | $ 36.00 | $ 21.37 | $ 14.63 |
| 1376 | 15 | $38.00 | $21.56 | $570.00 | $323.37 | $246.63 | | $ 38.00 | $ 21.56 | $ 16.44 |
| 1377 | 1,530.00 | $36.00 | $21.51 | $55,080.00 | $32,904.10 | $22,175.90 | | $ 36.00 | $ 21.51 | $ 14.49 |
| 1378 | 72 | $36.00 | $21.30 | $2,304.00 | $1,533.34 | $770.66 | | $ 32.00 | $ 21.30 | $ 10.70 |
| 1379 | 450 | $36.00 | $21.48 | $14,850.00 | $9,664.12 | $5,185.88 | | $ 33.00 | $ 21.48 | $ 11.52 |
| 1380 | 540 | $36.00 | $21.28 | $19,440.00 | $11,488.90 | $7,951.10 | | $ 36.00 | $ 21.28 | $ 14.72 |
| 1381 | 1,530.00 | $32.00 | $21.37 | $48,960.00 | $32,702.68 | $16,257.32 | | $ 32.00 | $ 21.37 | $ 10.63 |
| 1382 | 90 | $36.00 | $21.31 | $3,240.00 | $1,918.04 | $1,321.96 | | $ 36.00 | $ 21.31 | $ 14.69 |
| 1383 | 450 | $36.00 | $21.38 | $16,200.00 | $9,619.71 | $6,580.29 | | $ 36.00 | $ 21.38 | $ 14.62 |
| 1384 | 810 | $36.00 | $21.37 | $29,160.00 | $17,307.54 | $11,852.46 | | $ 36.00 | $ 21.37 | $ 14.63 |
| 1385 | 1,530.00 | $32.00 | $21.40 | $48,960.00 | $32,735.88 | $16,224.12 | | $ 32.00 | $ 21.40 | $ 10.60 |
| 1386 | 900 | $36.00 | $21.37 | $32,400.00 | $19,231.23 | $13,168.77 | | $ 36.00 | $ 21.37 | $ 14.63 |
| 1387 | 1,530.00 | $36.00 | $21.69 | $55,080.00 | $33,191.06 | $21,888.95 | | $ 36.00 | $ 21.69 | $ 14.31 |
| 1388 | 1,152.00 | $36.00 | $21.40 | $41,472.00 | $24,647.64 | $16,824.36 | | $ 36.00 | $ 21.40 | $ 14.60 |
| 1389 | 1,440.00 | $36.00 | $21.48 | $51,840.00 | $30,924.14 | $20,915.86 | | $ 36.00 | $ 21.48 | $ 14.52 |
| 1390 | 720 | $36.00 | $21.40 | $25,920.00 | $15,409.66 | $10,510.34 | | $ 36.00 | $ 21.40 | $ 14.60 |
| 1391 | 5 | $38.00 | $21.40 | $190.00 | $107.01 | $82.99 | | $ 38.00 | $ 21.40 | $ 16.60 |
| 1392 | 720 | $36.00 | $21.51 | $25,920.00 | $15,488.28 | $10,431.72 | | $ 36.00 | $ 21.51 | $ 14.49 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | 1,530.00 | $36.00 | $21.33 | $55,080.00 | $32,636.79 | $22,443.21 | | $ 36.00 | $ 21.33 | $ 14.67 |
| 1394 | 90 | $36.00 | $21.40 | $3,240.00 | $1,926.21 | $1,313.79 | | $ 36.00 | $ 21.40 | $ 14.60 |
| 1395 | 1,530.00 | $36.00 | $21.39 | $55,080.00 | $32,727.42 | $22,352.58 | | $ 36.00 | $ 21.39 | $ 14.61 |
| 1396 | 1,530.00 | $36.00 | $21.33 | $55,080.00 | $32,636.36 | $22,443.64 | | $ 36.00 | $ 21.33 | $ 14.67 |
| 1397 | 1,000.00 | $36.00 | $21.63 | $36,000.00 | $21,627.16 | $14,372.84 | | $ 36.00 | $ 21.63 | $ 14.37 |
| 1398 | 360 | $36.00 | $21.30 | $11,880.00 | $7,666.79 | $4,213.22 | | $ 33.00 | $ 21.30 | $ 11.70 |
| 1399 | 20 | $36.00 | $21.20 | $720.00 | $423.98 | $296.02 | | $ 36.00 | $ 21.20 | $ 14.80 |
| 1400 | 1,170.00 | $36.00 | $21.67 | $42,120.00 | $25,358.46 | $16,761.54 | | $ 36.00 | $ 21.67 | $ 14.33 |
| 1401 | 1,530.00 | $32.00 | $25.29 | $48,960.00 | $38,693.24 | $10,266.76 | | $ 32.00 | $ 25.29 | $ 6.71 |
| 1402 | 630 | $36.00 | $24.91 | $22,680.00 | $15,692.59 | $6,987.41 | | $ 36.00 | $ 24.91 | $ 11.09 |
| 1403 | 1,530.00 | $36.00 | $21.68 | $55,080.00 | $33,176.02 | $21,903.98 | | $ 36.00 | $ 21.68 | $ 14.32 |
| 1404 | 15 | $38.00 | $21.34 | $570.00 | $320.12 | $249.88 | | $ 38.00 | $ 21.34 | $ 16.66 |
| 1405 | 1,350.00 | $36.00 | $27.34 | $48,600.00 | $36,902.39 | $11,697.62 | | $ 36.00 | $ 27.34 | $ 8.66 |
| 1406 | 450 | $36.00 | $21.54 | $14,850.00 | $9,692.91 | $5,157.09 | | $ 33.00 | $ 21.54 | $ 11.46 |
| 1407 | 90 | $36.00 | $27.34 | $3,240.00 | $2,460.16 | $779.84 | | $ 36.00 | $ 27.34 | $ 8.66 |
| 1408 | 15 | $34.00 | $21.67 | $510.00 | $325.11 | $184.89 | | $ 34.00 | $ 21.67 | $ 12.33 |
| 1409 | 1,530.00 | $36.00 | $27.40 | $55,080.00 | $41,914.35 | $13,165.65 | | $ 36.00 | $ 27.40 | $ 8.61 |
| 1410 | 90 | $36.00 | $21.54 | $3,240.00 | $1,938.58 | $1,301.42 | | $ 36.00 | $ 21.54 | $ 14.46 |
| 1411 | 72 | $36.00 | $21.55 | $2,304.00 | $1,551.77 | $752.23 | | $ 32.00 | $ 21.55 | $ 10.45 |
| 1412 | 10 | $35.00 | $21.54 | $350.00 | $215.40 | $134.60 | | $ 35.00 | $ 21.54 | $ 13.46 |
| 1413 | 1,530.00 | $32.00 | $29.85 | $48,960.00 | $45,665.60 | $3,294.40 | | $ 32.00 | $ 29.85 | $ 2.15 |
| 1414 | 1,530.00 | $32.00 | $29.84 | $48,960.00 | $45,655.97 | $3,304.04 | | $ 32.00 | $ 29.84 | $ 2.16 |
| 1415 | 1,373.00 | $36.00 | $29.43 | $49,428.00 | $40,408.19 | $9,019.81 | | $ 36.00 | $ 29.43 | $ 6.57 |
| 1416 | 450 | $36.00 | $28.36 | $14,850.00 | $12,763.58 | $2,086.43 | | $ 33.00 | $ 28.36 | $ 4.64 |
| 1417 | 720 | $36.00 | $28.36 | $25,920.00 | $20,421.72 | $5,498.28 | | $ 36.00 | $ 28.36 | $ 7.64 |
| 1418 | 1,530.00 | $36.00 | $29.99 | $55,080.00 | $45,880.57 | $9,199.43 | | $ 36.00 | $ 29.99 | $ 6.01 |
| 1419 | 10 | $37.00 | $21.20 | $370.00 | $211.99 | $158.01 | | $ 37.00 | $ 21.20 | $ 15.80 |
| 1420 | 72 | $36.00 | $28.36 | $2,304.00 | $2,042.17 | $261.83 | | $ 32.00 | $ 28.36 | $ 3.64 |
| 1421 | 1,350.00 | $36.00 | $29.55 | $48,600.00 | $39,898.29 | $8,701.71 | | $ 36.00 | $ 29.55 | $ 6.45 |
| 1422 | 20 | $38.00 | $28.36 | $760.00 | $567.27 | $192.73 | | $ 38.00 | $ 28.36 | $ 9.64 |
| 1423 | 270 | $36.00 | $29.88 | $9,450.00 | $8,067.34 | $1,382.66 | | $ 35.00 | $ 29.88 | $ 5.12 |
| 1424 | 1,530.00 | $36.00 | $29.27 | $55,080.00 | $44,788.02 | $10,291.98 | | $ 36.00 | $ 29.27 | $ 6.73 |
| 1425 | 1 | $31.50 | $28.45 | $31.50 | $28.45 | $3.05 | | $ 31.50 | $ 28.45 | $ 3.05 |
| 1426 | 342 | $36.00 | $29.01 | $12,312.00 | $9,920.45 | $2,391.55 | | $ 36.00 | $ 29.01 | $ 6.99 |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1427 | 720 | $36.00 | $29.16 | $25,920.00 | $20,992.90 | $4,927.10 | | $ 36.00 | $ 29.16 | $ 6.84 |
| 1428 | 144 | $36.00 | $29.41 | $5,184.00 | $4,235.36 | $948.64 | | $ 36.00 | $ 29.41 | $ 6.59 |
| 1429 | 360 | $36.00 | $28.98 | $12,600.00 | $10,432.32 | $2,167.68 | | $ 35.00 | $ 28.98 | $ 6.02 |
| 1430 | 20 | $38.00 | $29.16 | $760.00 | $583.14 | $176.86 | | $ 38.00 | $ 29.16 | $ 8.84 |
| 1431 | 45 | $34.00 | $29.08 | $1,530.00 | $1,308.50 | $221.50 | | $ 34.00 | $ 29.08 | $ 4.92 |
| 1432 | 1,530.00 | $36.00 | $30.18 | $55,080.00 | $46,176.16 | $8,903.84 | | $ 36.00 | $ 30.18 | $ 5.82 |
| 1433 | 1,440.00 | $36.00 | $29.95 | $51,840.00 | $43,123.36 | $8,716.64 | | $ 36.00 | $ 29.95 | $ 6.05 |
| 1434 | 450 | $36.00 | $30.22 | $16,200.00 | $13,597.56 | $2,602.44 | | $ 36.00 | $ 30.22 | $ 5.78 |
| 1435 | 540 | $36.00 | $29.70 | $19,440.00 | $16,039.33 | $3,400.67 | | $ 36.00 | $ 29.70 | $ 6.30 |
| 1436 | 720 | $36.00 | $29.16 | $25,920.00 | $20,992.90 | $4,927.10 | | $ 36.00 | $ 29.16 | $ 6.84 |
| 1437 | 15 | $38.00 | $29.16 | $570.00 | $437.35 | $132.65 | | $ 38.00 | $ 29.16 | $ 8.84 |
| 1438 | 1,350.00 | $36.00 | $29.68 | $48,600.00 | $40,065.65 | $8,534.35 | | $ 36.00 | $ 29.68 | $ 6.32 |
| 1439 | 1,170.00 | $36.00 | $29.30 | $42,120.00 | $34,276.93 | $7,843.07 | | $ 36.00 | $ 29.30 | $ 6.70 |
| 1440 | 1,350.00 | $36.00 | $28.97 | $48,600.00 | $39,111.34 | $9,488.66 | | $ 36.00 | $ 28.97 | $ 7.03 |
| 1441 | 720 | $36.00 | $28.81 | $25,920.00 | $20,746.30 | $5,173.70 | | $ 36.00 | $ 28.81 | $ 7.19 |
| 1442 | 180 | $36.00 | $29.62 | $6,300.00 | $5,332.37 | $967.63 | | $ 35.00 | $ 29.62 | $ 5.38 |
| 1443 | 90 | $36.00 | $29.60 | $2,880.00 | $2,663.96 | $216.04 | | $ 32.00 | $ 29.60 | $ 2.40 |
| 1444 | 180 | $36.00 | $29.38 | $6,300.00 | $5,288.08 | $1,011.92 | | $ 35.00 | $ 29.38 | $ 5.62 |
| 1445 | 540 | $36.00 | $30.01 | $17,820.00 | $16,205.98 | $1,614.02 | | $ 33.00 | $ 30.01 | $ 2.99 |
| 1446 | 1,260.00 | $36.00 | $28.98 | $45,360.00 | $36,508.51 | $8,851.49 | | $ 36.00 | $ 28.98 | $ 7.02 |
| 1447 | 1,440.00 | $36.00 | $29.03 | $46,080.00 | $41,806.66 | $4,273.34 | | $ 32.00 | $ 29.03 | $ 2.97 |
| 1448 | 180 | $36.00 | $28.79 | $6,480.00 | $5,182.07 | $1,297.93 | | $ 36.00 | $ 28.79 | $ 7.21 |
| 1449 | 180 | $36.00 | $28.79 | $6,480.00 | $5,182.07 | $1,297.93 | | $ 36.00 | $ 28.79 | $ 7.21 |
| 1450 | 80 | $36.00 | $29.06 | $2,880.00 | $2,324.63 | $555.37 | | $ 36.00 | $ 29.06 | $ 6.94 |
| 1451 | 35 | $38.00 | $29.83 | $1,330.00 | $1,044.01 | $285.99 | | $ 38.00 | $ 29.83 | $ 8.17 |
| 1452 | 450 | $36.00 | $28.79 | $14,850.00 | $12,955.19 | $1,894.82 | | $ 33.00 | $ 28.79 | $ 4.21 |
| 1453 | 180 | $36.00 | $28.79 | $6,480.00 | $5,182.07 | $1,297.93 | | $ 36.00 | $ 28.79 | $ 7.21 |
| 1454 | 45 | $34.00 | $28.77 | $1,530.00 | $1,294.69 | $235.31 | | $ 34.00 | $ 28.77 | $ 5.23 |
| 1455 | 5 | $34.00 | $28.79 | $170.00 | $143.94 | $26.06 | | $ 34.00 | $ 28.79 | $ 5.21 |
| 1456 | 90 | $36.00 | $28.77 | $3,240.00 | $2,589.54 | $650.46 | | $ 36.00 | $ 28.77 | $ 7.23 |
| 1457 | 25 | $38.00 | $28.79 | $950.00 | $719.73 | $230.27 | | $ 38.00 | $ 28.79 | $ 9.21 |
| 1458 | 288 | $36.00 | $28.79 | $9,216.00 | $8,291.32 | $924.68 | | $ 32.00 | $ 28.79 | $ 3.21 |
| 1459 | 30 | $39.00 | $28.79 | $1,170.00 | $863.68 | $306.32 | | $ 39.00 | $ 28.79 | $ 10.21 |
| 1460 | 18 | $39.06 | $28.79 | $703.08 | $518.21 | $184.87 | | $ 39.06 | $ 28.79 | $ 10.27 |

| | E | F | G | H | I | J | K | L | | M | | N | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1461 | 90 | $36.00 | $28.77 | $3,240.00 | $2,589.54 | $650.46 | | $ | 36.00 | $ | 28.77 | $ | 7.23 |
| 1462 | 900 | $39.00 | $28.78 | $33,300.00 | $25,898.00 | $7,402.00 | | $ | 37.00 | $ | 28.78 | $ | 8.22 |
| 1463 | 25 | $38.00 | $28.77 | $950.00 | $719.32 | $230.68 | | $ | 38.00 | $ | 28.77 | $ | 9.23 |
| 1464 | 20 | $34.00 | $28.77 | $680.00 | $575.36 | $104.64 | | $ | 34.00 | $ | 28.77 | $ | 5.23 |
| 1465 | 10 | $37.00 | $28.77 | $370.00 | $287.68 | $82.32 | | $ | 37.00 | $ | 28.77 | $ | 8.23 |
| 1466 | 144 | $39.00 | $28.77 | $5,328.00 | $4,142.63 | $1,185.37 | | $ | 37.00 | $ | 28.77 | $ | 8.23 |
| 1467 | 5 | $39.00 | $28.77 | $195.00 | $143.84 | $51.16 | | $ | 39.00 | $ | 28.77 | $ | 10.23 |
| 1468 | 30 | $34.00 | $28.77 | $1,020.00 | $863.04 | $156.96 | | $ | 34.00 | $ | 28.77 | $ | 5.23 |
| 1469 | 10 | $34.00 | $28.77 | $340.00 | $287.68 | $52.32 | | $ | 34.00 | $ | 28.77 | $ | 5.23 |
| 1470 | 1,530.00 | $36.00 | $30.70 | $55,080.00 | $46,966.08 | $8,113.92 | | $ | 36.00 | $ | 30.70 | $ | 5.30 |
| 1471 | 1,530.00 | $36.00 | $31.75 | $55,080.00 | $48,572.45 | $6,507.55 | | $ | 36.00 | $ | 31.75 | $ | 4.25 |
| 1472 | 30 | $38.00 | $28.77 | $1,140.00 | $863.18 | $276.82 | | $ | 38.00 | $ | 28.77 | $ | 9.23 |
| 1473 | 540 | $39.00 | $31.75 | $19,980.00 | $17,143.22 | $2,836.78 | | $ | 37.00 | $ | 31.75 | $ | 5.25 |
| 1474 | 1,530.00 | $36.00 | $31.75 | $55,080.00 | $48,572.45 | $6,507.55 | | $ | 36.00 | $ | 31.75 | $ | 4.25 |
| 1475 | 20 | $36.00 | $31.87 | $720.00 | $637.49 | $82.51 | | $ | 36.00 | $ | 31.87 | $ | 4.13 |
| 1476 | 90 | $34.00 | $31.87 | $3,060.00 | $2,868.71 | $191.30 | | $ | 34.00 | $ | 31.87 | $ | 2.13 |
| 1477 | 90 | $34.00 | $31.32 | $3,060.00 | $2,818.54 | $241.46 | | $ | 34.00 | $ | 31.32 | $ | 2.68 |
| 1478 | 180 | $36.00 | $31.87 | $6,480.00 | $5,737.41 | $742.59 | | $ | 36.00 | $ | 31.87 | $ | 4.13 |
| 1479 | 1,530.00 | $36.00 | $30.54 | $55,080.00 | $46,726.07 | $8,353.93 | | $ | 36.00 | $ | 30.54 | $ | 5.46 |
| 1480 | 10 | $36.00 | $31.87 | $360.00 | $318.75 | $41.26 | | $ | 36.00 | $ | 31.88 | $ | 4.13 |
| 1481 | 1,530.00 | $36.00 | $28.97 | $55,080.00 | $44,318.39 | $10,761.61 | | $ | 36.00 | $ | 28.97 | $ | 7.03 |
| 1482 | 1,530.00 | $36.00 | $27.37 | $55,080.00 | $41,872.89 | $13,207.11 | | $ | 36.00 | $ | 27.37 | $ | 8.63 |
| 1483 | 1,530.00 | $36.00 | $28.17 | $55,080.00 | $43,098.24 | $11,981.76 | | $ | 36.00 | $ | 28.17 | $ | 7.83 |
| 1484 | 450 | $39.00 | $31.74 | $16,650.00 | $14,281.49 | $2,368.51 | | $ | 37.00 | $ | 31.74 | $ | 5.26 |
| 1485 | 80 | $36.00 | $31.87 | $2,880.00 | $2,549.96 | $330.04 | | $ | 36.00 | $ | 31.87 | $ | 4.13 |
| 1486 | 1,530.00 | $36.00 | $27.37 | $55,080.00 | $41,875.95 | $13,204.05 | | $ | 36.00 | $ | 27.37 | $ | 8.63 |
| 1487 | 1,530.00 | $36.00 | $27.36 | $55,080.00 | $41,862.48 | $13,217.52 | | $ | 36.00 | $ | 27.36 | $ | 8.64 |
| 1488 | 10 | $39.00 | $28.63 | $390.00 | $286.31 | $103.69 | | $ | 39.00 | $ | 28.63 | $ | 10.37 |
| 1489 | 90 | $34.00 | $28.21 | $3,060.00 | $2,538.90 | $521.10 | | $ | 34.00 | $ | 28.21 | $ | 5.79 |
| 1490 | 5 | $38.00 | $27.39 | $190.00 | $136.97 | $53.03 | | $ | 38.00 | $ | 27.39 | $ | 10.61 |
| 1491 | 1,530.00 | $36.00 | $27.36 | $55,080.00 | $41,862.52 | $13,217.49 | | $ | 36.00 | $ | 27.36 | $ | 8.64 |
| 1492 | 180 | $36.00 | $27.38 | $6,480.00 | $4,929.23 | $1,550.77 | | $ | 36.00 | $ | 27.38 | $ | 8.62 |
| 1493 | 72 | $39.00 | $27.39 | $2,664.00 | $1,971.82 | $692.18 | | $ | 37.00 | $ | 27.39 | $ | 9.61 |
| 1494 | 32 | $38.00 | $45.73 | $1,216.00 | $1,463.40 | ($247.40) | | $ | 38.00 | $ | 45.73 | $ | (7.73) |

| | E | F | G | H | I | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | 84 | $38.00 | $45.73 | $3,192.00 | $3,841.42 | ($649.42) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1496 | 16 | $38.00 | $45.73 | $608.00 | $731.70 | ($123.70) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1497 | 62 | $38.00 | $45.73 | $2,356.00 | $2,835.33 | ($479.33) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1498 | 68 | $38.00 | $45.73 | $2,584.00 | $3,109.72 | ($525.72) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1499 | 82 | $38.00 | $45.73 | $3,116.00 | $3,749.96 | ($633.96) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1500 | 62 | $38.00 | $45.73 | $2,356.00 | $2,835.33 | ($479.33) | | $ 38.00 | $ 45.73 | $ (7.73) |
| 1501 | 90 | $39.00 | $27.36 | $3,240.00 | $2,462.50 | $777.50 | | $ 36.00 | $ 27.36 | $ 8.64 |
| 1502 | 25 | $38.00 | $27.36 | $950.00 | $684.03 | $265.97 | | $ 38.00 | $ 27.36 | $ 10.64 |
| 1503 | 720 | $39.00 | $27.36 | $28,080.00 | $19,699.49 | $8,380.51 | | $ 39.00 | $ 27.36 | $ 11.64 |
| 1504 | 5 | $42.00 | $27.36 | $210.00 | $136.80 | $73.20 | | $ 42.00 | $ 27.36 | $ 14.64 |
| 1505 | 30 | $38.00 | $27.36 | $1,140.00 | $820.83 | $319.17 | | $ 38.00 | $ 27.36 | $ 10.64 |
| 1506 | 180 | $39.00 | $45.32 | $6,660.00 | $8,157.10 | ($1,497.10) | | $ 37.00 | $ 45.32 | $ (8.32) |
| 1507 | 135 | $39.00 | $44.31 | $4,995.00 | $5,981.91 | ($986.91) | | $ 37.00 | $ 44.31 | $ (7.31) |
| 1508 | 1,260.00 | 39 | 44.31 | 49,140.00 | 55,832.11 | ($6,692.11) | | $ 39.00 | $ 44.31 | $ (5.31) |
| 1509 | | | | | | | x | x | x | x |
| 1510 | | | | | | | | | | |
| 1511 | 1,039,956 | | | 37,778,524 | 27,219,944 | 15,050,661 | | | | |
| 1512 | | | | | | | | | | |
| 1513 | | | | 49.04 | | | | | | |
| 1514 | | | | 12.2603762 | | | | | | |
| 1515 | 420,142,224 | | | 0.121389863 | | | | | | |
| 1516 | $ 51,001,007.17 | | | | | | | | | |
| 1517 | | | | | | | | | | |
| 1518 | | | | | | | | | | |
| 1519 | | | | | | | | | | |
| 1520 | | | | | | | | | | |
| 1521 | | | | | | | | | | |
| 1522 | | | | | | | | | | |
| 1523 | | | | | | | | | | |
| 1524 | | | | | | | | | | |
| 1525 | | | | | | | | | | |
| 1526 | | | | | | | | | | |
| 1527 | | | | | | | | | | |
| 1528 | | | | | | | | | | |



|   | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1 | **Price** | **Cost** | **Profit** | | | | | |
| 2 | $7,200.00 | $3,951.36 | $3,248.64 | 2009 | 2880 | | | |
| 3 | $54,000.00 | $29,635.20 | $24,364.80 | 2009 | 21600 | | | |
| 4 | $480.00 | $274.40 | $205.60 | 2009 | 200 | | | |
| 5 | $9,000.00 | $4,939.20 | $4,060.80 | 2009 | 3600 | | | |
| 6 | $14,400.00 | $7,902.72 | $6,497.28 | 2009 | 5760 | | | |
| 7 | $3,600.00 | $1,975.68 | $1,624.32 | 2009 | 1440 | | | |
| 8 | $36,000.00 | $19,756.80 | $16,243.20 | 2009 | 14400 | | | |
| 9 | $55,080.00 | $41,983.20 | $13,096.80 | 2009 | 30600 | | | |
| 10 | $54,000.00 | $29,548.80 | $24,451.20 | 2009 | 21600 | | | |
| 11 | $55,080.00 | $41,983.20 | $13,096.80 | 2009 | 30600 | | | |
| 12 | $9,000.00 | $4,939.20 | $4,060.80 | 2009 | 3600 | | | |
| 13 | $55,080.00 | $41,983.20 | $13,096.80 | 2009 | 30600 | | | |
| 14 | $55,080.00 | $41,983.20 | $13,096.80 | 2009 | 30600 | | | |
| 15 | $18,360.00 | $9,878.40 | $8,481.60 | 2009 | 7200 | | | |
| 16 | $5,400.00 | $2,954.88 | $2,445.12 | 2009 | 2160 | | | |
| 17 | $55,080.00 | $41,952.60 | $13,127.40 | 2009 | 30600 | | | |
| 18 | $1,200.00 | $820.80 | $379.20 | 2009 | 600 | | | |
| 19 | $6,840.00 | $4,813.20 | $2,026.80 | 2009 | 3600 | | | |
| 20 | $1,800.00 | $977.40 | $822.60 | 2009 | 720 | | | |
| 21 | $13,500.00 | $7,219.80 | $6,280.20 | 2009 | 5400 | | | |
| 22 | $55,080.00 | $40,912.20 | $14,167.80 | 2009 | 30600 | | | |
| 23 | $22,500.00 | $12,312.00 | $10,188.00 | 2009 | 9000 | | | |
| 24 | $690.00 | $401.10 | $288.90 | 2009 | 300 | | | |
| 25 | $9,000.00 | $4,813.20 | $4,186.80 | 2009 | 3600 | | | |
| 26 | $32,400.00 | $17,327.52 | $15,072.48 | 2009 | 12960 | | | |
| 27 | $54,648.00 | $40,591.32 | $14,056.68 | 2009 | 30360 | | | |
| 28 | $27,000.00 | $14,439.60 | $12,560.40 | 2009 | 10800 | | | |
| 29 | $12,600.00 | $6,738.48 | $5,861.52 | 2009 | 5040 | | | |
| 30 | $3,240.00 | $2,406.60 | $833.40 | 2009 | 1800 | | | |
| 31 | $76,500.00 | $41,095.80 | $35,404.20 | 2009 | 30600 | | | |
| 32 | $76,500.00 | $41,386.50 | $35,113.50 | 2009 | 30600 | | | |

|    | O           | P           | Q           | R    | S     | T | U | V |
|----|-------------|-------------|-------------|------|-------|---|---|---|
| 33 | $76,500.00  | $35,756.10  | $40,743.90  | 2009 | 30600 |   |   |   |
| 34 | $8,100.00   | $3,643.38   | $4,456.62   | 2009 | 3240  |   |   |   |
| 35 | $76,500.00  | $34,164.90  | $42,335.10  | 2009 | 30600 |   |   |   |
| 36 | $76,500.00  | $34,164.90  | $42,335.10  | 2009 | 30600 |   |   |   |
| 37 | $66,450.00  | $41,903.37  | $24,546.63  | 2009 | 26580 |   |   |   |
| 38 | $30,000.00  | $19,248.00  | $10,752.00  | 2009 | 12000 |   |   |   |
| 39 | $49,500.00  | $23,304.60  | $26,195.40  | 2009 | 19800 |   |   |   |
| 40 | $9,000.00   | $4,377.60   | $4,622.40   | 2009 | 3600  |   |   |   |
| 41 | $76,500.00  | $34,149.60  | $42,350.40  | 2009 | 30600 |   |   |   |
| 42 | $25,050.00  | $19,043.01  | $6,006.99   | 2009 | 10020 |   |   |   |
| 43 | $9,000.00   | $4,017.60   | $4,982.40   | 2009 | 3600  |   |   |   |
| 44 | $1,800.00   | $1,004.40   | $795.60     | 2009 | 900   |   |   |   |
| 45 | $76,500.00  | $34,149.60  | $42,350.40  | 2009 | 30600 |   |   |   |
| 46 | $40,500.00  | $18,079.20  | $22,420.80  | 2009 | 16200 |   |   |   |
| 47 | $76,500.00  | $34,149.60  | $42,350.40  | 2009 | 30600 |   |   |   |
| 48 | $16,200.00  | $7,179.84   | $9,020.16   | 2009 | 6480  |   |   |   |
| 49 | $76,500.00  | $33,904.80  | $42,595.20  | 2009 | 30600 |   |   |   |
| 50 | $48,600.00  | $21,539.52  | $27,060.48  | 2009 | 19440 |   |   |   |
| 51 | $76,500.00  | $33,843.60  | $42,656.40  | 2009 | 30600 |   |   |   |
| 52 | $76,500.00  | $34,057.80  | $42,442.20  | 2009 | 30600 |   |   |   |
| 53 | $76,500.00  | $34,103.70  | $42,396.30  | 2009 | 30600 |   |   |   |
| 54 | $13,500.00  | $5,969.70   | $7,530.30   | 2009 | 5400  |   |   |   |
| 55 | $76,500.00  | $34,562.70  | $41,937.30  | 2009 | 30600 |   |   |   |
| 56 | $10,800.00  | $4,786.56   | $6,013.44   | 2009 | 4320  |   |   |   |
| 57 | $22,500.00  | $10,165.50  | $12,334.50  | 2009 | 9000  |   |   |   |
| 58 | $12,000.00  | $5,421.60   | $6,578.40   | 2009 | 4800  |   |   |   |
| 59 | $45,000.00  | $20,133.00  | $24,867.00  | 2009 | 18000 |   |   |   |
| 60 | $76,500.00  | $34,425.00  | $42,075.00  | 2009 | 30600 |   |   |   |
| 61 | $76,500.00  | $34,363.80  | $42,136.20  | 2009 | 30600 |   |   |   |
| 62 | $6,480.00   | $4,042.80   | $2,437.20   | 2009 | 3600  |   |   |   |
| 63 | $76,500.00  | $34,027.20  | $42,472.80  | 2009 | 30600 |   |   |   |
| 64 | $9,000.00   | $4,042.80   | $4,957.20   | 2009 | 3600  |   |   |   |
| 65 | $27,000.00  | $11,939.40  | $15,060.60  | 2009 | 10800 |   |   |   |
| 66 | $49,500.00  | $21,908.70  | $27,591.30  | 2009 | 19800 |   |   |   |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 67 | $252.00 | $134.16 | $117.84 | 2009 | 120 | | | |
| 68 | $51,102.00 | $34,210.80 | $16,891.20 | 2009 | 30600 | | | |
| 69 | $1,944.00 | $1,207.44 | $736.56 | 2009 | 1080 | | | |
| 70 | $12,600.00 | $5,634.72 | $6,965.28 | 2009 | 5040 | | | |
| 71 | $21,600.00 | $9,659.52 | $11,940.48 | 2009 | 8640 | | | |
| 72 | $51,102.00 | $35,388.90 | $15,713.10 | 2009 | 30600 | | | |
| 73 | $13,770.00 | $6,369.30 | $7,400.70 | 2009 | 5400 | | | |
| 74 | $800.00 | $446.40 | $353.60 | 2009 | 400 | | | |
| 75 | $200.00 | $115.40 | $84.60 | 2009 | 100 | | | |
| 76 | $51,102.00 | $35,220.60 | $15,881.40 | 2009 | 30600 | | | |
| 77 | $3,600.00 | $2,008.80 | $1,591.20 | 2009 | 1800 | | | |
| 78 | $7,200.00 | $3,396.96 | $3,803.04 | 2009 | 2880 | | | |
| 79 | $36,000.00 | $16,984.80 | $19,015.20 | 2009 | 14400 | | | |
| 80 | $51,102.00 | $34,991.10 | $16,110.90 | 2009 | 30600 | | | |
| 81 | $76,500.00 | $34,149.60 | $42,350.40 | 2009 | 30600 | | | |
| 82 | $51,102.00 | $34,149.60 | $16,952.40 | 2009 | 30600 | | | |
| 83 | $51,102.00 | $31,671.00 | $19,431.00 | 2009 | 30600 | | | |
| 84 | $27,000.00 | $11,491.20 | $15,508.80 | 2009 | 10800 | | | |
| 85 | $51,102.00 | $30,936.60 | $20,165.40 | 2009 | 30600 | | | |
| 86 | $9,000.00 | $3,630.60 | $5,369.40 | 2009 | 3600 | | | |
| 87 | $70,200.00 | $28,023.84 | $42,176.16 | 2009 | 28080 | | | |
| 88 | $51,300.00 | $20,714.94 | $30,585.06 | 2009 | 20520 | | | |
| 89 | $9,000.00 | $3,630.60 | $5,369.40 | 2009 | 3600 | | | |
| 90 | $70,200.00 | $28,220.40 | $41,979.60 | 2009 | 28080 | | | |
| 91 | $67,500.00 | $27,270.00 | $40,230.00 | 2009 | 27000 | | | |
| 92 | $76,500.00 | $30,661.20 | $45,838.80 | 2009 | 30600 | | | |
| 93 | $76,500.00 | $30,860.10 | $45,639.90 | 2009 | 30600 | | | |
| 94 | $27,540.00 | $10,902.60 | $16,637.40 | 2009 | 10800 | | | |
| 95 | $70,200.00 | $28,051.92 | $42,148.08 | 2009 | 28080 | | | |
| 96 | $70,200.00 | $28,374.84 | $41,825.16 | 2009 | 28080 | | | |
| 97 | $54,000.00 | $21,859.20 | $32,140.80 | 2009 | 21600 | | | |
| 98 | $76,500.00 | $30,156.30 | $46,343.70 | 2009 | 30600 | | | |
| 99 | $76,500.00 | $30,676.50 | $45,823.50 | 2009 | 30600 | | | |
| 100 | $4,500.00 | $1,773.00 | $2,727.00 | 2009 | 1800 | | | |

|     | O           | P           | Q           | R    | S     | T | U | V |
|-----|-------------|-------------|-------------|------|-------|---|---|---|
| 101 | $70,200.00  | $27,911.52  | $42,288.48  | 2009 | 28080 |   |   |   |
| 102 | $76,500.00  | $30,248.10  | $46,251.90  | 2009 | 30600 |   |   |   |
| 103 | $76,500.00  | $30,783.60  | $45,716.40  | 2009 | 30600 |   |   |   |
| 104 | $76,500.00  | $30,967.20  | $45,532.80  | 2009 | 30600 |   |   |   |
| 105 | $18,360.00  | $7,099.20   | $11,260.80  | 2009 | 7200  |   |   |   |
| 106 | $360.00     | $197.00     | $163.00     | 2009 | 200   |   |   |   |
| 107 | $76,500.00  | $30,447.00  | $46,053.00  | 2009 | 30600 |   |   |   |
| 108 | $3,150.00   | $1,808.10   | $1,341.90   | 2009 | 1800  |   |   |   |
| 109 | $3,150.00   | $1,808.10   | $1,341.90   | 2009 | 1800  |   |   |   |
| 110 | $76,500.00  | $30,967.20  | $45,532.80  | 2009 | 30600 |   |   |   |
| 111 | $76,500.00  | $31,104.90  | $45,395.10  | 2009 | 30600 |   |   |   |
| 112 | $76,500.00  | $31,150.80  | $45,349.20  | 2009 | 30600 |   |   |   |
| 113 | $76,500.00  | $30,783.60  | $45,716.40  | 2009 | 30600 |   |   |   |
| 114 | $9,000.00   | $3,659.40   | $5,340.60   | 2009 | 3600  |   |   |   |
| 115 | $28,800.00  | $11,577.60  | $17,222.40  | 2009 | 11520 |   |   |   |
| 116 | $30,260.40  | $18,337.44  | $11,922.96  | 2009 | 18120 |   |   |   |
| 117 | $45,000.00  | $18,090.00  | $26,910.00  | 2009 | 18000 |   |   |   |
| 118 | $3,888.00   | $2,195.64   | $1,692.36   | 2009 | 2160  |   |   |   |
| 119 | $53,280.00  | $29,131.20  | $24,148.80  | 2009 | 28800 |   |   |   |
| 120 | $76,500.00  | $31,013.10  | $45,486.90  | 2009 | 30600 |   |   |   |
| 121 | $76,500.00  | $30,936.60  | $45,563.40  | 2009 | 30600 |   |   |   |
| 122 | $76,500.00  | $31,150.80  | $45,349.20  | 2009 | 30600 |   |   |   |
| 123 | $22,950.00  | $9,135.00   | $13,815.00  | 2009 | 9000  |   |   |   |
| 124 | $13,500.00  | $5,443.20   | $8,056.80   | 2009 | 5400  |   |   |   |
| 125 | $76,500.00  | $30,906.00  | $45,594.00  | 2009 | 30600 |   |   |   |
| 126 | $9,000.00   | $3,641.40   | $5,358.60   | 2009 | 3600  |   |   |   |
| 127 | $13,500.00  | $5,448.60   | $8,051.40   | 2009 | 5400  |   |   |   |
| 128 | $27,540.00  | $11,583.00  | $15,957.00  | 2009 | 10800 |   |   |   |
| 129 | $18,360.00  | $8,398.80   | $9,961.20   | 2009 | 7200  |   |   |   |
| 130 | $81,000.00  | $35,105.40  | $45,894.60  | 2009 | 32400 |   |   |   |
| 131 | $3,240.00   | $2,099.70   | $1,140.30   | 2009 | 1800  |   |   |   |
| 132 | $3,240.00   | $2,099.70   | $1,140.30   | 2009 | 1800  |   |   |   |
| 133 | $18,000.00  | $8,013.60   | $9,986.40   | 2009 | 7200  |   |   |   |
| 134 | $3,960.00   | $2,042.10   | $1,917.90   | 2009 | 1800  |   |   |   |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 135 | $6,480.00 | $4,116.60 | $2,363.40 | 2009 | 3600 | | | |
| 136 | $76,500.00 | $35,541.90 | $40,958.10 | 2009 | 30600 | | | |
| 137 | $9,000.00 | $4,140.00 | $4,860.00 | 2009 | 3600 | | | |
| 138 | $76,500.00 | $33,262.20 | $43,237.80 | 2009 | 30600 | | | |
| 139 | $4,500.00 | $1,829.70 | $2,670.30 | 2009 | 1800 | | | |
| 140 | $54,000.00 | $22,777.20 | $31,222.80 | 2009 | 21600 | | | |
| 141 | $72,000.00 | $30,513.60 | $41,486.40 | 2009 | 28800 | | | |
| 142 | $76,500.00 | $32,359.50 | $44,140.50 | 2009 | 30600 | | | |
| 143 | $76,500.00 | $34,379.10 | $42,120.90 | 2009 | 30600 | | | |
| 144 | $76,500.00 | $32,665.50 | $43,834.50 | 2009 | 30600 | | | |
| 145 | $45,000.00 | $20,529.00 | $24,471.00 | 2009 | 18000 | | | |
| 146 | $55,080.00 | $34,884.00 | $20,196.00 | 2009 | 30600 | | | |
| 147 | $9,000.00 | $4,080.60 | $4,919.40 | 2009 | 3600 | | | |
| 148 | $55,080.00 | $33,093.90 | $21,986.10 | 2009 | 30600 | | | |
| 149 | $76,500.00 | $36,153.90 | $40,346.10 | 2009 | 30600 | | | |
| 150 | $55,080.00 | $36,765.90 | $18,314.10 | 2009 | 30600 | | | |
| 151 | $14,400.00 | $6,307.20 | $8,092.80 | 2009 | 5760 | | | |
| 152 | $9,180.00 | $387,000.00 | ($377,820.00) | 2009 | 3600 | | | |
| 153 | $17,950.00 | $8,289.31 | $9,660.69 | 2009 | 7180 | | | |
| 154 | $27,000.00 | $11,437.20 | $15,562.80 | 2009 | 10800 | | | |
| 155 | $9,000.00 | $4,309.20 | $4,690.80 | 2009 | 3600 | | | |
| 156 | $46,800.00 | $22,435.92 | $24,364.08 | 2009 | 18720 | | | |
| 157 | $3,240.00 | $2,154.60 | $1,085.40 | 2009 | 1800 | | | |
| 158 | $76,500.00 | $36,322.20 | $40,177.80 | 2009 | 30600 | | | |
| 159 | $76,500.00 | $36,046.80 | $40,453.20 | 2009 | 30600 | | | |
| 160 | $76,500.00 | $36,597.60 | $39,902.40 | 2009 | 30600 | | | |
| 161 | $8,100.00 | $5,350.50 | $2,749.50 | 2009 | 4500 | | | |
| 162 | $76,500.00 | $36,582.30 | $39,917.70 | 2009 | 30600 | | | |
| 163 | $76,500.00 | $36,490.50 | $40,009.50 | 2009 | 30600 | | | |
| 164 | $76,500.00 | $36,521.10 | $39,978.90 | 2009 | 30600 | | | |
| 165 | $9,000.00 | $4,305.60 | $4,694.40 | 2009 | 3600 | | | |
| 166 | $36,720.00 | $17,193.60 | $19,526.40 | 2009 | 14400 | | | |
| 167 | $76,500.00 | $36,567.00 | $39,933.00 | 2009 | 30600 | | | |
| 168 | $76,500.00 | $35,251.20 | $41,248.80 | 2009 | 30600 | | | |

|   | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 169 | $76,500.00 | $36,689.40 | $39,810.60 | 2009 | 30600 | | | |
| 170 | $76,350.00 | $33,914.67 | $42,435.33 | 2009 | 30540 | | | |
| 171 | $4,500.00 | $2,099.70 | $2,400.30 | 2009 | 1800 | | | |
| 172 | $76,500.00 | $36,567.00 | $39,933.00 | 2009 | 30600 | | | |
| 173 | $76,500.00 | $35,251.20 | $41,248.80 | 2009 | 30600 | | | |
| 174 | $76,500.00 | $36,414.00 | $40,086.00 | 2009 | 30600 | | | |
| 175 | $76,500.00 | $36,658.80 | $39,841.20 | 2009 | 30600 | | | |
| 176 | $76,500.00 | $35,465.40 | $41,034.60 | 2009 | 30600 | | | |
| 177 | $76,500.00 | $36,368.10 | $40,131.90 | 2009 | 30600 | | | |
| 178 | $76,500.00 | $36,490.50 | $40,009.50 | 2009 | 30600 | | | |
| 179 | $76,500.00 | $36,429.30 | $40,070.70 | 2009 | 30600 | | | |
| 180 | $27,540.00 | $18,367.65 | $9,172.35 | 2009 | 15300 | | | |
| 181 | $13,770.00 | $6,442.20 | $7,327.80 | 2009 | 5400 | | | |
| 182 | $76,500.00 | $37,209.60 | $39,290.40 | 2009 | 30600 | | | |
| 183 | $59,400.00 | $28,761.48 | $30,638.52 | 2009 | 23760 | | | |
| 184 | $72,000.00 | $34,387.20 | $37,612.80 | 2009 | 28800 | | | |
| 185 | $18,000.00 | $8,780.40 | $9,219.60 | 2009 | 7200 | | | |
| 186 | $50,400.00 | $24,333.12 | $26,066.88 | 2009 | 20160 | | | |
| 187 | $13,500.00 | $6,601.50 | $6,898.50 | 2009 | 5400 | | | |
| 188 | $31,500.00 | $15,403.50 | $16,096.50 | 2009 | 12600 | | | |
| 189 | $72,000.00 | $34,963.20 | $37,036.80 | 2009 | 28800 | | | |
| 190 | $13,770.00 | $6,555.60 | $7,214.40 | 2009 | 5400 | | | |
| 191 | $9,000.00 | $4,386.60 | $4,613.40 | 2009 | 3600 | | | |
| 192 | $72,000.00 | $35,236.80 | $36,763.20 | 2009 | 28800 | | | |
| 193 | $76,500.00 | $37,500.30 | $38,999.70 | 2009 | 30600 | | | |
| 194 | $76,500.00 | $37,592.10 | $38,907.90 | 2009 | 30600 | | | |
| 195 | $76,500.00 | $37,699.20 | $38,800.80 | 2009 | 30600 | | | |
| 196 | $11,250.00 | $5,530.50 | $5,719.50 | 2009 | 4500 | | | |
| 197 | $76,500.00 | $37,683.90 | $38,816.10 | 2009 | 30600 | | | |
| 198 | $9,000.00 | $4,330.80 | $4,669.20 | 2009 | 3600 | | | |
| 199 | $63,000.00 | $31,084.20 | $31,915.80 | 2009 | 25200 | | | |
| 200 | $76,500.00 | $37,638.00 | $38,862.00 | 2009 | 30600 | | | |
| 201 | $76,500.00 | $36,368.10 | $40,131.90 | 2009 | 30600 | | | |
| 202 | $76,500.00 | $37,469.70 | $39,030.30 | 2009 | 30600 | | | |

|     | O | P | Q | R | S | T | U | V |
|-----|------------|------------|------------|------|-------|---|---|---|
| 203 | $76,500.00 | $37,714.50 | $38,785.50 | 2009 | 30600 |   |   |   |
| 204 | $27,000.00 | $13,672.80 | $13,327.20 | 2009 | 10800 |   |   |   |
| 205 | $49,000.00 | $24,803.80 | $24,196.20 | 2009 | 19600 |   |   |   |
| 206 | $76,500.00 | $36,811.80 | $39,688.20 | 2009 | 30600 |   |   |   |
| 207 | $27,000.00 | $13,672.80 | $13,327.20 | 2009 | 10800 |   |   |   |
| 208 | $27,000.00 | $13,246.20 | $13,753.80 | 2009 | 10800 |   |   |   |
| 209 | $52,020.00 | $38,907.90 | $13,112.10 | 2009 | 30600 |   |   |   |
| 210 | $3,240.00  | $2,218.50  | $1,021.50  | 2009 | 1800  |   |   |   |
| 211 | $43,200.00 | $22,222.08 | $20,977.92 | 2009 | 17280 |   |   |   |
| 212 | $76,500.00 | $38,739.60 | $37,760.40 | 2009 | 30600 |   |   |   |
| 213 | $52,020.00 | $39,106.80 | $12,913.20 | 2009 | 30600 |   |   |   |
| 214 | $18,000.00 | $9,212.40  | $8,787.60  | 2009 | 7200  |   |   |   |
| 215 | $76,500.00 | $38,892.60 | $37,607.40 | 2009 | 30600 |   |   |   |
| 216 | $13,770.00 | $6,882.30  | $6,887.70  | 2009 | 5400  |   |   |   |
| 217 | $58,140.00 | $39,015.00 | $19,125.00 | 2009 | 30600 |   |   |   |
| 218 | $1,520.00  | $1,012.40  | $507.60    | 2009 | 800   |   |   |   |
| 219 | $760.00    | $508.60    | $251.40    | 2009 | 400   |   |   |   |
| 220 | $950.00    | $635.25    | $314.75    | 2009 | 500   |   |   |   |
| 221 | $950.00    | $639.75    | $310.25    | 2009 | 500   |   |   |   |
| 222 | $570.00    | $381.15    | $188.85    | 2009 | 300   |   |   |   |
| 223 | $40,500.00 | $20,808.90 | $19,691.10 | 2009 | 16200 |   |   |   |
| 224 | $76,500.00 | $39,351.60 | $37,148.40 | 2009 | 30600 |   |   |   |
| 225 | $76,500.00 | $39,122.10 | $37,377.90 | 2009 | 30600 |   |   |   |
| 226 | $36,720.00 | $18,554.40 | $18,165.60 | 2009 | 14400 |   |   |   |
| 227 | $9,000.00  | $4,577.40  | $4,422.60  | 2009 | 3600  |   |   |   |
| 228 | $90,000.00 | $45,522.00 | $44,478.00 | 2009 | 36000 |   |   |   |
| 229 | $14,400.00 | $7,266.24  | $7,133.76  | 2009 | 5760  |   |   |   |
| 230 | $950.00    | $634.50    | $315.50    | 2009 | 500   |   |   |   |
| 231 | $13,770.00 | $6,822.90  | $6,947.10  | 2009 | 5400  |   |   |   |
| 232 | $58,140.00 | $38,204.10 | $19,935.90 | 2009 | 30600 |   |   |   |
| 233 | $12,960.00 | $9,018.00  | $3,942.00  | 2009 | 7200  |   |   |   |
| 234 | $36,000.00 | $18,036.00 | $17,964.00 | 2009 | 14400 |   |   |   |
| 235 | $50.00     | $24.68     | $25.32     | 2009 | 20    |   |   |   |
| 236 | $18,360.00 | $9,018.00  | $9,342.00  | 2009 | 7200  |   |   |   |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 237 | $31,500.00 | $15,781.50 | $15,718.50 | 2009 | 12600 | | | |
| 238 | $2,052.00 | $1,352.70 | $699.30 | 2009 | 1080 | | | |
| 239 | $396.50 | $246.80 | $149.70 | 2009 | 200 | | | |
| 240 | $2,052.00 | $1,345.68 | $706.32 | 2009 | 1080 | | | |
| 241 | $9,000.00 | $4,509.00 | $4,491.00 | 2009 | 3600 | | | |
| 242 | $18,000.00 | $9,280.80 | $8,719.20 | 2009 | 7200 | | | |
| 243 | $9,000.00 | $4,617.00 | $4,383.00 | 2009 | 3600 | | | |
| 244 | $52,020.00 | $39,213.90 | $12,806.10 | 2009 | 30600 | | | |
| 245 | $27,000.00 | $13,867.20 | $13,132.80 | 2009 | 10800 | | | |
| 246 | $27,000.00 | $13,759.20 | $13,240.80 | 2009 | 10800 | | | |
| 247 | $2,052.00 | $1,370.52 | $681.48 | 2009 | 1080 | | | |
| 248 | $3,060.00 | $2,254.50 | $805.50 | 2009 | 1800 | | | |
| 249 | $52,020.00 | $39,596.40 | $12,423.60 | 2009 | 30600 | | | |
| 250 | $475.80 | $304.56 | $171.24 | 2009 | 240 | | | |
| 251 | $13,500.00 | $6,922.80 | $6,577.20 | 2009 | 5400 | | | |
| 252 | $4,500.00 | $2,254.50 | $2,245.50 | 2009 | 1800 | | | |
| 253 | $63,000.00 | $32,445.00 | $30,555.00 | 2009 | 25200 | | | |
| 254 | $31,500.00 | $15,781.50 | $15,718.50 | 2009 | 12600 | | | |
| 255 | $13,500.00 | $6,825.60 | $6,674.40 | 2009 | 5400 | | | |
| 256 | $120.00 | $76.14 | $43.86 | 2009 | 60 | | | |
| 257 | $52,020.00 | $38,678.40 | $13,341.60 | 2009 | 30600 | | | |
| 258 | $81,000.00 | $41,148.00 | $39,852.00 | 2009 | 32400 | | | |
| 259 | $76,500.00 | $38,387.70 | $38,112.30 | 2009 | 30600 | | | |
| 260 | $76,500.00 | $38,280.60 | $38,219.40 | 2009 | 30600 | | | |
| 261 | $76,500.00 | $38,265.30 | $38,234.70 | 2009 | 30600 | | | |
| 262 | $76,500.00 | $36,612.90 | $39,887.10 | 2010 | 30600 | | | |
| 263 | $76,500.00 | $37,224.90 | $39,275.10 | 2010 | 30600 | | | |
| 264 | $54,000.00 | $26,049.60 | $27,950.40 | 2010 | 21600 | | | |
| 265 | $76,500.00 | $36,521.10 | $39,978.90 | 2010 | 30600 | | | |
| 266 | $81,000.00 | $38,669.40 | $42,330.60 | 2010 | 32400 | | | |
| 267 | $2,052.00 | $1,288.98 | $763.02 | 2010 | 1080 | | | |
| 268 | $57,600.00 | $27,440.64 | $30,159.36 | 2010 | 23040 | | | |
| 269 | $18,000.00 | $8,521.20 | $9,478.80 | 2010 | 7200 | | | |
| 270 | $45,000.00 | $21,537.00 | $23,463.00 | 2010 | 18000 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 271 | $22,950.00 | $10,651.50 | $12,298.50 | 2010 | 9000 | | | |
| 272 | $1,800.00 | $850.68 | $949.32 | 2010 | 720 | | | |
| 273 | $2,052.00 | $1,277.10 | $774.90 | 2010 | 1080 | | | |
| 274 | $2,970.00 | $2,130.30 | $839.70 | 2010 | 1800 | | | |
| 275 | $13,500.00 | $6,390.90 | $7,109.10 | 2010 | 5400 | | | |
| 276 | $5,760.00 | $4,260.60 | $1,499.40 | 2010 | 3600 | | | |
| 277 | $14,400.00 | $10,651.50 | $3,748.50 | 2010 | 9000 | | | |
| 278 | $951.60 | $568.08 | $383.52 | 2010 | 480 | | | |
| 279 | $9,000.00 | $4,253.40 | $4,746.60 | 2010 | 3600 | | | |
| 280 | $52,020.00 | $36,153.90 | $15,866.10 | 2010 | 30600 | | | |
| 281 | $72,000.00 | $34,056.00 | $37,944.00 | 2010 | 28800 | | | |
| 282 | $9,000.00 | $4,255.20 | $4,744.80 | 2010 | 3600 | | | |
| 283 | $2,880.00 | $2,113.20 | $766.80 | 2010 | 1800 | | | |
| 284 | $52,020.00 | $36,230.40 | $15,789.60 | 2010 | 30600 | | | |
| 285 | $72,000.00 | $34,056.00 | $37,944.00 | 2010 | 28800 | | | |
| 286 | $45,000.00 | $21,222.00 | $23,778.00 | 2010 | 18000 | | | |
| 287 | $13,500.00 | $6,385.50 | $7,114.50 | 2010 | 5400 | | | |
| 288 | $76,500.00 | $36,230.40 | $40,269.60 | 2010 | 30600 | | | |
| 289 | $54,000.00 | $25,531.20 | $28,468.80 | 2010 | 21600 | | | |
| 290 | $76,500.00 | $36,199.80 | $40,300.20 | 2010 | 30600 | | | |
| 291 | $76,500.00 | $36,215.10 | $40,284.90 | 2010 | 30600 | | | |
| 292 | $52,020.00 | $36,199.80 | $15,820.20 | 2010 | 30600 | | | |
| 293 | $64,800.00 | $30,637.44 | $34,162.56 | 2010 | 25920 | | | |
| 294 | $76,500.00 | $35,756.10 | $40,743.90 | 2010 | 30600 | | | |
| 295 | $76,500.00 | $35,664.30 | $40,835.70 | 2010 | 30600 | | | |
| 296 | $9,000.00 | $4,206.60 | $4,793.40 | 2010 | 3600 | | | |
| 297 | $72,000.00 | $33,321.60 | $38,678.40 | 2010 | 28800 | | | |
| 298 | $76,500.00 | $35,373.60 | $41,126.40 | 2010 | 30600 | | | |
| 299 | $18,000.00 | $8,391.60 | $9,608.40 | 2010 | 7200 | | | |
| 300 | $72,000.00 | $33,652.80 | $38,347.20 | 2010 | 28800 | | | |
| 301 | $27,540.00 | $12,544.20 | $14,995.80 | 2010 | 10800 | | | |
| 302 | $2,052.00 | $1,266.30 | $785.70 | 2010 | 1080 | | | |
| 303 | $72,000.00 | $33,249.60 | $38,750.40 | 2010 | 28800 | | | |
| 304 | $72,000.00 | $33,537.60 | $38,462.40 | 2010 | 28800 | | | |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 305 | $9,000.00 | $4,163.40 | $4,836.60 | 2010 | 3600 | | | |
| 306 | $45,000.00 | $20,898.00 | $24,102.00 | 2010 | 18000 | | | |
| 307 | $76,500.00 | $35,388.90 | $41,111.10 | 2010 | 30600 | | | |
| 308 | $951.60 | $549.84 | $401.76 | 2010 | 480 | | | |
| 309 | $76,500.00 | $35,450.10 | $41,049.90 | 2010 | 30600 | | | |
| 310 | $72,000.00 | $33,235.20 | $38,764.80 | 2010 | 28800 | | | |
| 311 | $36,000.00 | $16,646.40 | $19,353.60 | 2010 | 14400 | | | |
| 312 | $58,500.00 | $27,097.20 | $31,402.80 | 2010 | 23400 | | | |
| 313 | $72.00 | $46.32 | $25.68 | 2010 | 40 | | | |
| 314 | $360.00 | $232.30 | $127.70 | 2010 | 200 | | | |
| 315 | $380.00 | $232.30 | $147.70 | 2010 | 200 | | | |
| 316 | $1,900.00 | $1,161.50 | $738.50 | 2010 | 1000 | | | |
| 317 | $17,500.00 | $8,095.50 | $9,404.50 | 2010 | 7000 | | | |
| 318 | $9,000.00 | $4,168.80 | $4,831.20 | 2010 | 3600 | | | |
| 319 | $81,000.00 | $37,486.80 | $43,513.20 | 2010 | 32400 | | | |
| 320 | $81,000.00 | $37,486.80 | $43,513.20 | 2010 | 32400 | | | |
| 321 | $78,750.00 | $36,020.25 | $42,729.75 | 2010 | 31500 | | | |
| 322 | $78,750.00 | $36,177.75 | $42,572.25 | 2010 | 31500 | | | |
| 323 | $76,500.00 | $35,679.60 | $40,820.40 | 2010 | 30600 | | | |
| 324 | $9,000.00 | $4,165.20 | $4,834.80 | 2010 | 3600 | | | |
| 325 | $76,500.00 | $35,006.40 | $41,493.60 | 2010 | 30600 | | | |
| 326 | $72,000.00 | $33,350.40 | $38,649.60 | 2010 | 28800 | | | |
| 327 | $76,500.00 | $35,220.60 | $41,279.40 | 2010 | 30600 | | | |
| 328 | $17,928.00 | $12,452.40 | $5,475.60 | 2010 | 10800 | | | |
| 329 | $9,000.00 | $4,141.80 | $4,858.20 | 2010 | 3600 | | | |
| 330 | $54,000.00 | $24,980.40 | $29,019.60 | 2010 | 21600 | | | |
| 331 | $22,500.00 | $11,025.00 | $11,475.00 | 2010 | 9000 | | | |
| 332 | $11,952.00 | $8,823.60 | $3,128.40 | 2010 | 7200 | | | |
| 333 | $27,000.00 | $13,224.60 | $13,775.40 | 2010 | 10800 | | | |
| 334 | $288.00 | $220.32 | $67.68 | 2010 | 180 | | | |
| 335 | $13,000.00 | $6,357.00 | $6,643.00 | 2010 | 5200 | | | |
| 336 | $72,000.00 | $35,280.00 | $36,720.00 | 2010 | 28800 | | | |
| 337 | $40,500.00 | $19,853.10 | $20,646.90 | 2010 | 16200 | | | |
| 338 | $16,200.00 | $7,944.48 | $8,255.52 | 2010 | 6480 | | | |

|     | O | P | Q | R | S | T | U | V |
|-----|-----------|-------------|----------------|------|-------|---|---|---|
| 339 | $4,500.00 | $2,206.80 | $2,293.20 | 2010 | 1800 |   |   |   |
| 340 | $14,400.00 | $11,020.50 | $3,379.50 | 2010 | 9000 |   |   |   |
| 341 | $43,200.00 | $21,133.44 | $22,066.56 | 2010 | 17280 |   |   |   |
| 342 | $81,000.00 | $39,252.60 | $41,747.40 | 2010 | 32400 |   |   |   |
| 343 | $72,000.00 | $35,265.60 | $36,734.40 | 2010 | 28800 |   |   |   |
| 344 | $72,000.00 | $34,430.40 | $37,569.60 | 2010 | 28800 |   |   |   |
| 345 | $63,000.00 | $30,643.20 | $32,356.80 | 2010 | 25200 |   |   |   |
| 346 | $13,500.00 | $6,504.30 | $6,995.70 | 2010 | 5400 |   |   |   |
| 347 | $72,000.00 | $34,862.40 | $37,137.60 | 2010 | 28800 |   |   |   |
| 348 | $22,500.00 | $11,020.50 | $11,479.50 | 2010 | 9000 |   |   |   |
| 349 | $50,400.00 | $24,504.48 | $25,895.52 | 2010 | 20160 |   |   |   |
| 350 | $8,100.00 | $3,870.18 | $4,229.82 | 2010 | 3240 |   |   |   |
| 351 | $72,000.00 | $34,862.40 | $37,137.60 | 2010 | 28800 |   |   |   |
| 352 | $28,800.00 | $13,507.20 | $15,292.80 | 2010 | 11520 |   |   |   |
| 353 | $75,600.00 | $35,456.40 | $40,143.60 | 2010 | 30240 |   |   |   |
| 354 | $2,052.00 | $1,265.76 | $786.24 | 2010 | 1080 |   |   |   |
| 355 | $216.00 | $140.64 | $75.36 | 2010 | 120 |   |   |   |
| 356 | $36,000.00 | $16,660.80 | $19,339.20 | 2010 | 14400 |   |   |   |
| 357 | $2,880.00 | $2,109.60 | $770.40 | 2010 | 1800 |   |   |   |
| 358 | $5,760.00 | $4,221.00 | $1,539.00 | 2010 | 3600 |   |   |   |
| 359 | $52,020.00 | $37,316.70 | $14,703.30 | 2010 | 30600 |   |   |   |
| 360 | $2,880.00 | $2,159.10 | $720.90 | 2010 | 1800 |   |   |   |
| 361 | $2,880.00 | $2,109.60 | $770.40 | 2010 | 1800 |   |   |   |
| 362 | $2,880.00 | $2,109.60 | $770.40 | 2010 | 1800 |   |   |   |
| 363 | $48,600.00 | $22,705.92 | $25,894.08 | 2010 | 19440 |   |   |   |
| 364 | $27,000.00 | $13,224.60 | $13,775.40 | 2010 | 10800 |   |   |   |
| 365 | $9,000.00 | $424,080.00 | ($415,080.00) | 2010 | 3600 |   |   |   |
| 366 | $2,880.00 | $2,134.80 | $745.20 | 2010 | 1800 |   |   |   |
| 367 | $48,600.00 | $22,861.44 | $25,738.56 | 2010 | 19440 |   |   |   |
| 368 | $27,000.00 | $12,722.40 | $14,277.60 | 2010 | 10800 |   |   |   |
| 369 | $27,000.00 | $12,684.60 | $14,315.40 | 2010 | 10800 |   |   |   |
| 370 | $21,600.00 | $10,190.88 | $11,409.12 | 2010 | 8640 |   |   |   |
| 371 | $54,000.00 | $25,628.40 | $28,371.60 | 2010 | 21600 |   |   |   |
| 372 | $21,600.00 | $10,117.44 | $11,482.56 | 2010 | 8640 |   |   |   |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 373 | $51,300.00 | $24,049.44 | $27,250.56 | 2010 | 20520 | | | |
| 374 | $22,500.00 | $10,548.00 | $11,952.00 | 2010 | 9000 | | | |
| 375 | $45,000.00 | $21,069.00 | $23,931.00 | 2010 | 18000 | | | |
| 376 | $63,000.00 | $29,534.40 | $33,465.60 | 2010 | 25200 | | | |
| 377 | $76,500.00 | $33,629.40 | $42,870.60 | 2010 | 30600 | | | |
| 378 | $63,000.00 | $29,534.40 | $33,465.60 | 2010 | 25200 | | | |
| 379 | $63,000.00 | $27,732.60 | $35,267.40 | 2010 | 25200 | | | |
| 380 | $8,100.00 | $3,716.28 | $4,383.72 | 2010 | 3240 | | | |
| 381 | $62,950.00 | $28,503.76 | $34,446.24 | 2010 | 25180 | | | |
| 382 | $9,000.00 | $3,954.60 | $5,045.40 | 2010 | 3600 | | | |
| 383 | $9,000.00 | $4,246.20 | $4,753.80 | 2010 | 3600 | | | |
| 384 | $75,600.00 | $33,566.40 | $42,033.60 | 2010 | 30240 | | | |
| 385 | $75,600.00 | $33,384.96 | $42,215.04 | 2010 | 30240 | | | |
| 386 | $9,000.00 | $3,951.00 | $5,049.00 | 2010 | 3600 | | | |
| 387 | $216.00 | $131.70 | $84.30 | 2010 | 120 | | | |
| 388 | $21,600.00 | $9,499.68 | $12,100.32 | 2010 | 8640 | | | |
| 389 | $75,600.00 | $33,339.60 | $42,260.40 | 2010 | 30240 | | | |
| 390 | $75,600.00 | $33,384.96 | $42,215.04 | 2010 | 30240 | | | |
| 391 | $63,000.00 | $27,770.40 | $35,229.60 | 2010 | 25200 | | | |
| 392 | $75,600.00 | $33,294.24 | $42,305.76 | 2010 | 30240 | | | |
| 393 | $75,600.00 | $33,248.88 | $42,351.12 | 2010 | 30240 | | | |
| 394 | $18,000.00 | $7,941.60 | $10,058.40 | 2010 | 7200 | | | |
| 395 | $75,600.00 | $33,143.04 | $42,456.96 | 2010 | 30240 | | | |
| 396 | $23,400.00 | $10,267.92 | $13,132.08 | 2010 | 9360 | | | |
| 397 | $2,268.00 | $1,191.24 | $1,076.76 | 2010 | 1080 | | | |
| 398 | $75,600.00 | $33,248.88 | $42,351.12 | 2010 | 30240 | | | |
| 399 | $75,600.00 | $33,248.88 | $42,351.12 | 2010 | 30240 | | | |
| 400 | $400.00 | $218.00 | $182.00 | 2010 | 200 | | | |
| 401 | $9,000.00 | $4,005.00 | $4,995.00 | 2010 | 3600 | | | |
| 402 | $320.00 | $175.60 | $144.40 | 2010 | 160 | | | |
| 403 | $380.00 | $216.30 | $163.70 | 2010 | 200 | | | |
| 404 | $21,600.00 | $9,594.72 | $12,005.28 | 2010 | 8640 | | | |
| 405 | $63,000.00 | $27,720.00 | $35,280.00 | 2010 | 25200 | | | |
| 406 | $7,200.00 | $3,155.04 | $4,044.96 | 2010 | 2880 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 407 | $380.00 | $218.10 | $161.90 | 2010 | 200 | | | |
| 408 | $75,600.00 | $32,613.84 | $42,986.16 | 2010 | 30240 | | | |
| 409 | $72,000.00 | $32,011.20 | $39,988.80 | 2010 | 28800 | | | |
| 410 | $320.00 | $219.90 | $100.10 | 2010 | 200 | | | |
| 411 | $126.00 | $65.37 | $60.63 | 2010 | 60 | | | |
| 412 | $72,000.00 | $31,636.80 | $40,363.20 | 2010 | 28800 | | | |
| 413 | $72,000.00 | $31,377.60 | $40,622.40 | 2010 | 28800 | | | |
| 414 | $72,000.00 | $31,377.60 | $40,622.40 | 2010 | 28800 | | | |
| 415 | $72,000.00 | $31,996.80 | $40,003.20 | 2010 | 28800 | | | |
| 416 | $72,000.00 | $31,766.40 | $40,233.60 | 2010 | 28800 | | | |
| 417 | $71,850.00 | $31,657.11 | $40,192.89 | 2010 | 28740 | | | |
| 418 | $72,000.00 | $31,564.80 | $40,435.20 | 2010 | 28800 | | | |
| 419 | $72,000.00 | $31,608.00 | $40,392.00 | 2010 | 28800 | | | |
| 420 | $72,000.00 | $31,550.40 | $40,449.60 | 2010 | 28800 | | | |
| 421 | $72,000.00 | $31,219.20 | $40,780.80 | 2010 | 28800 | | | |
| 422 | $72,000.00 | $31,708.80 | $40,291.20 | 2010 | 28800 | | | |
| 423 | $72,000.00 | $31,636.80 | $40,363.20 | 2010 | 28800 | | | |
| 424 | $5,760.00 | $3,981.60 | $1,778.40 | 2010 | 3600 | | | |
| 425 | $72,000.00 | $31,507.20 | $40,492.80 | 2010 | 28800 | | | |
| 426 | $190.00 | $109.95 | $80.05 | 2010 | 100 | | | |
| 427 | $7,200.00 | $3,144.96 | $4,055.04 | 2010 | 2880 | | | |
| 428 | $72,000.00 | $31,752.00 | $40,248.00 | 2010 | 28800 | | | |
| 429 | $72,000.00 | $31,420.80 | $40,579.20 | 2010 | 28800 | | | |
| 430 | $72,000.00 | $31,132.80 | $40,867.20 | 2010 | 28800 | | | |
| 431 | $72,000.00 | $31,824.00 | $40,176.00 | 2010 | 28800 | | | |
| 432 | $18,900.00 | $8,111.88 | $10,788.12 | 2010 | 7560 | | | |
| 433 | $81,000.00 | $35,024.40 | $45,975.60 | 2010 | 32400 | | | |
| 434 | $72,000.00 | $31,204.80 | $40,795.20 | 2010 | 28800 | | | |
| 435 | $72,000.00 | $31,305.60 | $40,694.40 | 2010 | 28800 | | | |
| 436 | $72,000.00 | $31,017.60 | $40,982.40 | 2010 | 28800 | | | |
| 437 | $72,000.00 | $31,276.80 | $40,723.20 | 2010 | 28800 | | | |
| 438 | $72,000.00 | $31,219.20 | $40,780.80 | 2010 | 28800 | | | |
| 439 | $72,000.00 | $31,420.80 | $40,579.20 | 2010 | 28800 | | | |
| 440 | $63,000.00 | $27,455.40 | $35,544.60 | 2010 | 25200 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 441 | $72,000.00 | $31,075.20 | $40,924.80 | 2010 | 28800 | | | |
| 442 | $72,000.00 | $30,945.60 | $41,054.40 | 2010 | 28800 | | | |
| 443 | $72,000.00 | $31,132.80 | $40,867.20 | 2010 | 28800 | | | |
| 444 | $72,000.00 | $30,830.40 | $41,169.60 | 2010 | 28800 | | | |
| 445 | $72,000.00 | $3,107,520.00 | ($3,035,520.00) | 2010 | 28800 | | | |
| 446 | $72,000.00 | $30,657.60 | $41,342.40 | 2010 | 28800 | | | |
| 447 | $72,000.00 | $30,643.20 | $41,356.80 | 2010 | 28800 | | | |
| 448 | $72,000.00 | $30,513.60 | $41,486.40 | 2010 | 28800 | | | |
| 449 | $72,000.00 | $30,513.60 | $41,486.40 | 2010 | 28800 | | | |
| 450 | $9,000.00 | $3,859.20 | $5,140.80 | 2010 | 3600 | | | |
| 451 | $9,000.00 | $3,859.20 | $5,140.80 | 2010 | 3600 | | | |
| 452 | $190.00 | $105.85 | $84.15 | 2010 | 100 | | | |
| 453 | $72,000.00 | $30,441.60 | $41,558.40 | 2010 | 28800 | | | |
| 454 | $76,500.00 | $32,436.00 | $44,064.00 | 2010 | 30600 | | | |
| 455 | $67,500.00 | $27,445.50 | $40,054.50 | 2010 | 27000 | | | |
| 456 | $72,000.00 | $29,995.20 | $42,004.80 | 2010 | 28800 | | | |
| 457 | $570.00 | $353.85 | $216.15 | 2010 | 300 | | | |
| 458 | $48,960.00 | $31,502.70 | $17,457.30 | 2010 | 30600 | | | |
| 459 | $400.00 | $217.90 | $182.10 | 2010 | 200 | | | |
| 460 | $380.00 | $217.90 | $162.10 | 2010 | 200 | | | |
| 461 | $22.00 | $21.79 | $0.21 | 2010 | 20 | | | |
| 462 | $16,200.00 | $6,946.56 | $9,253.44 | 2010 | 6480 | | | |
| 463 | $40,500.00 | $16,767.00 | $23,733.00 | 2010 | 16200 | | | |
| 464 | $40,500.00 | $17,269.20 | $23,230.80 | 2010 | 16200 | | | |
| 465 | $380.00 | $221.20 | $158.80 | 2010 | 200 | | | |
| 466 | $22.00 | $21.62 | $0.38 | 2010 | 20 | | | |
| 467 | $40,500.00 | $17,512.20 | $22,987.80 | 2010 | 16200 | | | |
| 468 | $40,500.00 | $17,455.50 | $23,044.50 | 2010 | 16200 | | | |
| 469 | $380.00 | $214.50 | $165.50 | 2010 | 200 | | | |
| 470 | $17,280.00 | $11,539.80 | $5,740.20 | 2010 | 10800 | | | |
| 471 | $9,792.00 | $6,511.68 | $3,280.32 | 2010 | 6120 | | | |
| 472 | $5,760.00 | $3,861.00 | $1,899.00 | 2010 | 3600 | | | |
| 473 | $14,400.00 | $9,661.50 | $4,738.50 | 2010 | 9000 | | | |
| 474 | $25,920.00 | $17,261.10 | $8,658.90 | 2010 | 16200 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 475 | $48,960.00 | $32,879.70 | $16,080.30 | 2010 | 30600 | | | |
| 476 | $48,960.00 | $33,078.60 | $15,881.40 | 2010 | 30600 | | | |
| 477 | $48,960.00 | $32,895.00 | $16,065.00 | 2010 | 30600 | | | |
| 478 | $2,304.00 | $1,546.56 | $757.44 | 2010 | 1440 | | | |
| 479 | $6,912.00 | $4,678.56 | $2,233.44 | 2010 | 4320 | | | |
| 480 | $17,280.00 | $11,971.80 | $5,308.20 | 2010 | 10800 | | | |
| 481 | $48,960.00 | $33,124.50 | $15,835.50 | 2010 | 30600 | | | |
| 482 | $31,680.00 | $21,344.40 | $10,335.60 | 2010 | 19800 | | | |
| 483 | $47,808.00 | $3,225,546.00 | ($3,177,738.00) | 2010 | 29880 | | | |
| 484 | $1,440.00 | $985.95 | $454.05 | 2010 | 900 | | | |
| 485 | $2,052.00 | $1,194.48 | $857.52 | 2010 | 1080 | | | |
| 486 | $1,152.00 | $798.84 | $353.16 | 2010 | 720 | | | |
| 487 | $39,744.00 | $26,827.20 | $12,916.80 | 2010 | 24840 | | | |
| 488 | $2,880.00 | $194,040.00 | ($191,160.00) | 2010 | 1800 | | | |
| 489 | $48,960.00 | $32,833.80 | $16,126.20 | 2010 | 30600 | | | |
| 490 | $57,600.00 | $38,826.00 | $18,774.00 | 2010 | 36000 | | | |
| 491 | $43,200.00 | $28,782.00 | $14,418.00 | 2010 | 27000 | | | |
| 492 | $11,520.00 | $7,714.80 | $3,805.20 | 2010 | 7200 | | | |
| 493 | $34,560.00 | $23,047.20 | $11,512.80 | 2010 | 21600 | | | |
| 494 | $14,400.00 | $9,702.00 | $4,698.00 | 2010 | 9000 | | | |
| 495 | $8,640.00 | $5,799.60 | $2,840.40 | 2010 | 5400 | | | |
| 496 | $43,200.00 | $28,822.50 | $14,377.50 | 2010 | 27000 | | | |
| 497 | $1,440.00 | $962.10 | $477.90 | 2010 | 900 | | | |
| 498 | $8,100.00 | $5,864.40 | $2,235.60 | 2010 | 5400 | | | |
| 499 | $48,960.00 | $32,665.50 | $16,294.50 | 2010 | 30600 | | | |
| 500 | $46,080.00 | $30,744.00 | $15,336.00 | 2010 | 28800 | | | |
| 501 | $2,304.00 | $1,538.64 | $765.36 | 2010 | 1440 | | | |
| 502 | $38,400.00 | $25,500.00 | $12,900.00 | 2010 | 24000 | | | |
| 503 | $46,080.00 | $30,614.40 | $15,465.60 | 2010 | 28800 | | | |
| 504 | $760.00 | $431.20 | $328.80 | 2010 | 400 | | | |
| 505 | $48,960.00 | $32,527.80 | $16,432.20 | 2010 | 30600 | | | |
| 506 | $46,656.00 | $30,953.34 | $15,702.66 | 2010 | 29160 | | | |
| 507 | $3,072.00 | $2,049.60 | $1,022.40 | 2010 | 1920 | | | |
| 508 | $23,040.00 | $15,350.40 | $7,689.60 | 2010 | 14400 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 509 | $5,760.00 | $3,832.20 | $1,927.80 | 2010 | 3600 | | | |
| 510 | $28,800.00 | $19,143.00 | $9,657.00 | 2010 | 18000 | | | |
| 511 | $25,920.00 | $17,163.90 | $8,756.10 | 2010 | 16200 | | | |
| 512 | $44,928.00 | $29,849.04 | $15,078.96 | 2010 | 28080 | | | |
| 513 | $48,960.00 | $32,558.40 | $16,401.60 | 2010 | 30600 | | | |
| 514 | $50,112.00 | $33,183.54 | $16,928.46 | 2010 | 31320 | | | |
| 515 | $44,928.00 | $29,778.84 | $15,149.16 | 2010 | 28080 | | | |
| 516 | $39,168.00 | $25,948.80 | $13,219.20 | 2010 | 24480 | | | |
| 517 | $2,880.00 | $1,918.80 | $961.20 | 2010 | 1800 | | | |
| 518 | $2,790.00 | $1,928.70 | $861.30 | 2010 | 1800 | | | |
| 519 | $2,790.00 | $1,918.80 | $871.20 | 2010 | 1800 | | | |
| 520 | $49,536.00 | $33,235.56 | $16,300.44 | 2010 | 30960 | | | |
| 521 | $49,536.00 | $33,049.80 | $16,486.20 | 2010 | 30960 | | | |
| 522 | $48,960.00 | $32,451.30 | $16,508.70 | 2010 | 30600 | | | |
| 523 | $380.00 | $213.20 | $166.80 | 2010 | 200 | | | |
| 524 | $2,880.00 | $1,910.70 | $969.30 | 2010 | 1800 | | | |
| 525 | $170.00 | $106.15 | $63.85 | 2010 | 100 | | | |
| 526 | $380.00 | $212.90 | $167.10 | 2010 | 200 | | | |
| 527 | $2,304.00 | $1,581.12 | $722.88 | 2010 | 1440 | | | |
| 528 | $2,880.00 | $1,929.60 | $950.40 | 2010 | 1800 | | | |
| 529 | $48,384.00 | $33,294.24 | $15,089.76 | 2010 | 30240 | | | |
| 530 | $2,790.00 | $1,932.30 | $857.70 | 2010 | 1800 | | | |
| 531 | $11,520.00 | $7,718.40 | $3,801.60 | 2010 | 7200 | | | |
| 532 | $8,640.00 | $5,745.60 | $2,894.40 | 2010 | 5400 | | | |
| 533 | $47,430.00 | $32,573.70 | $14,856.30 | 2010 | 30600 | | | |
| 534 | $5,760.00 | $3,825.00 | $1,935.00 | 2010 | 3600 | | | |
| 535 | $5,760.00 | $3,922.20 | $1,837.80 | 2010 | 3600 | | | |
| 536 | $47,430.00 | $32,512.50 | $14,917.50 | 2010 | 30600 | | | |
| 537 | $8,100.00 | $5,915.70 | $2,184.30 | 2010 | 5400 | | | |
| 538 | $11,520.00 | $7,844.40 | $3,675.60 | 2010 | 7200 | | | |
| 539 | $40,320.00 | $26,901.00 | $13,419.00 | 2010 | 25200 | | | |
| 540 | $47,430.00 | $33,201.00 | $14,229.00 | 2010 | 30600 | | | |
| 541 | $46,080.00 | $31,420.80 | $14,659.20 | 2010 | 28800 | | | |
| 542 | $2,880.00 | $2,045.70 | $834.30 | 2010 | 1800 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 543 | $48,960.00 | $34,838.10 | $14,121.90 | 2010 | 30600 | | | |
| 544 | $48,960.00 | $34,578.00 | $14,382.00 | 2010 | 30600 | | | |
| 545 | $48,384.00 | $33,097.68 | $15,286.32 | 2010 | 30240 | | | |
| 546 | $48,960.00 | $34,363.80 | $14,596.20 | 2010 | 30600 | | | |
| 547 | $48,960.00 | $34,685.10 | $14,274.90 | 2010 | 30600 | | | |
| 548 | $46,080.00 | $32,803.20 | $13,276.80 | 2010 | 28800 | | | |
| 549 | $44,928.00 | $31,519.80 | $13,408.20 | 2010 | 28080 | | | |
| 550 | $570.00 | $367.80 | $202.20 | 2010 | 300 | | | |
| 551 | $5,760.00 | $4,098.60 | $1,661.40 | 2010 | 3600 | | | |
| 552 | $8,640.00 | $6,010.20 | $2,629.80 | 2010 | 5400 | | | |
| 553 | $46,080.00 | $34,113.60 | $11,966.40 | 2010 | 28800 | | | |
| 554 | $31,680.00 | $23,898.60 | $7,781.40 | 2010 | 19800 | | | |
| 555 | $22.00 | $22.33 | ($0.33) | 2010 | 20 | | | |
| 556 | $34,560.00 | $25,272.00 | $9,288.00 | 2010 | 21600 | | | |
| 557 | $5,760.00 | $4,370.40 | $1,389.60 | 2010 | 3600 | | | |
| 558 | $13,824.00 | $10,238.40 | $3,585.60 | 2010 | 8640 | | | |
| 559 | $1,360.00 | $932.40 | $427.60 | 2010 | 800 | | | |
| 560 | $345.00 | $219.70 | $125.30 | 2010 | 200 | | | |
| 561 | $23.00 | $21.97 | $1.03 | 2010 | 20 | | | |
| 562 | $46,080.00 | $34,056.00 | $12,024.00 | 2010 | 28800 | | | |
| 563 | $46,080.00 | $34,617.60 | $11,462.40 | 2010 | 28800 | | | |
| 564 | $8,640.00 | $6,555.60 | $2,084.40 | 2010 | 5400 | | | |
| 565 | $11,520.00 | $8,740.80 | $2,779.20 | 2010 | 7200 | | | |
| 566 | $380.00 | $245.40 | $134.60 | 2010 | 200 | | | |
| 567 | $5,580.00 | $4,023.00 | $1,557.00 | 2010 | 3600 | | | |
| 568 | $380.00 | $245.30 | $134.70 | 2010 | 200 | | | |
| 569 | $2,304.00 | $1,761.12 | $542.88 | 2010 | 1440 | | | |
| 570 | $46,080.00 | $35,164.80 | $10,915.20 | 2010 | 28800 | | | |
| 571 | $2,304.00 | $1,648.08 | $655.92 | 2010 | 1440 | | | |
| 572 | $4,608.00 | $3,437.28 | $1,170.72 | 2010 | 2880 | | | |
| 573 | $5,760.00 | $4,258.80 | $1,501.20 | 2010 | 3600 | | | |
| 574 | $24.00 | $23.60 | $0.40 | 2010 | 20 | | | |
| 575 | $46,080.00 | $34,200.00 | $11,880.00 | 2010 | 28800 | | | |
| 576 | $15,552.00 | $11,872.98 | $3,679.02 | 2010 | 9720 | | | |

|     | O | P | Q | R | S | T | U | V |
|-----|---|---|---|---|---|---|---|---|
| 577 | $14,400.00 | $10,980.00 | $3,420.00 | 2010 | 9000 | | | |
| 578 | $5,184.00 | $3,821.58 | $1,362.42 | 2010 | 3240 | | | |
| 579 | $46,080.00 | $34,963.20 | $11,116.80 | 2010 | 28800 | | | |
| 580 | $380.00 | $245.30 | $134.70 | 2010 | 200 | | | |
| 581 | $14,400.00 | $10,998.00 | $3,402.00 | 2010 | 9000 | | | |
| 582 | $40,320.00 | $30,618.00 | $9,702.00 | 2010 | 25200 | | | |
| 583 | $20,160.00 | $15,409.80 | $4,750.20 | 2010 | 12600 | | | |
| 584 | $6,912.00 | $5,121.36 | $1,790.64 | 2010 | 4320 | | | |
| 585 | $10,368.00 | $7,902.36 | $2,465.64 | 2010 | 6480 | | | |
| 586 | $46,080.00 | $34,214.40 | $11,865.60 | 2010 | 28800 | | | |
| 587 | $6,912.00 | $5,270.40 | $1,641.60 | 2010 | 4320 | | | |
| 588 | $47,430.00 | $36,628.20 | $10,801.80 | 2010 | 30600 | | | |
| 589 | $46,080.00 | $35,092.80 | $10,987.20 | 2010 | 28800 | | | |
| 590 | $46,080.00 | $34,531.20 | $11,548.80 | 2010 | 28800 | | | |
| 591 | $40,320.00 | $30,492.00 | $9,828.00 | 2010 | 25200 | | | |
| 592 | $2,880.00 | $2,183.40 | $696.60 | 2010 | 1800 | | | |
| 593 | $46,656.00 | $35,327.34 | $11,328.66 | 2010 | 29160 | | | |
| 594 | $5,760.00 | $4,334.40 | $1,425.60 | 2010 | 3600 | | | |
| 595 | $4,608.00 | $3,456.00 | $1,152.00 | 2010 | 2880 | | | |
| 596 | $6,912.00 | $5,240.16 | $1,671.84 | 2010 | 4320 | | | |
| 597 | $760.00 | $485.20 | $274.80 | 2010 | 400 | | | |
| 598 | $48,960.00 | $36,811.80 | $12,148.20 | 2010 | 30600 | | | |
| 599 | $48,960.00 | $36,857.70 | $12,102.30 | 2010 | 30600 | | | |
| 600 | $24.00 | $24.25 | ($0.25) | 2010 | 20 | | | |
| 601 | $2,880.00 | $2,167.20 | $712.80 | 2010 | 1800 | | | |
| 602 | $36,288.00 | $27,079.92 | $9,208.08 | 2010 | 22680 | | | |
| 603 | $570.00 | $363.75 | $206.25 | 2010 | 300 | | | |
| 604 | $41,472.00 | $31,440.96 | $10,031.04 | 2010 | 25920 | | | |
| 605 | $5,760.00 | $4,375.80 | $1,384.20 | 2010 | 3600 | | | |
| 606 | $24.00 | $24.26 | ($0.26) | 2010 | 20 | | | |
| 607 | $46,080.00 | $34,761.60 | $11,318.40 | 2010 | 28800 | | | |
| 608 | $34,560.00 | $26,028.00 | $8,532.00 | 2010 | 21600 | | | |
| 609 | $43,776.00 | $33,064.56 | $10,711.44 | 2010 | 27360 | | | |
| 610 | $2,304.00 | $1,745.28 | $558.72 | 2010 | 1440 | | | |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 611 | $25,920.00 | $19,229.40 | $6,690.60 | 2010 | 16200 | | | |
| 612 | $2,790.00 | $2,183.40 | $606.60 | 2010 | 1800 | | | |
| 613 | $22,320.00 | $17,172.00 | $5,148.00 | 2011 | 14400 | | | |
| 614 | $46,080.00 | $34,372.80 | $11,707.20 | 2011 | 28800 | | | |
| 615 | $46,080.00 | $34,286.40 | $11,793.60 | 2011 | 28800 | | | |
| 616 | $46,080.00 | $34,344.00 | $11,736.00 | 2011 | 28800 | | | |
| 617 | $32,256.00 | $23,738.40 | $8,517.60 | 2011 | 20160 | | | |
| 618 | $380.00 | $238.20 | $141.80 | 2011 | 200 | | | |
| 619 | $5,760.00 | $4,289.40 | $1,470.60 | 2011 | 3600 | | | |
| 620 | $190.00 | $119.10 | $70.90 | 2011 | 100 | | | |
| 621 | $640.00 | $474.00 | $166.00 | 2011 | 400 | | | |
| 622 | $5,760.00 | $4,287.60 | $1,472.40 | 2011 | 3600 | | | |
| 623 | $11,520.00 | $8,575.20 | $2,944.80 | 2011 | 7200 | | | |
| 624 | $16,128.00 | $11,964.96 | $4,163.04 | 2011 | 10080 | | | |
| 625 | $9,720.00 | $6,431.40 | $3,288.60 | 2011 | 5400 | | | |
| 626 | $8,640.00 | $6,439.50 | $2,200.50 | 2011 | 5400 | | | |
| 627 | $190.00 | $106.40 | $83.60 | 2011 | 100 | | | |
| 628 | $6,480.00 | $4,183.20 | $2,296.80 | 2011 | 3600 | | | |
| 629 | $11,520.00 | $8,186.40 | $3,333.60 | 2011 | 7200 | | | |
| 630 | $27,000.00 | $21,447.00 | $5,553.00 | 2011 | 18000 | | | |
| 631 | $380.00 | $237.00 | $143.00 | 2011 | 200 | | | |
| 632 | $612.00 | $426.60 | $185.40 | 2011 | 360 | | | |
| 633 | $22,680.00 | $14,943.60 | $7,736.40 | 2011 | 12600 | | | |
| 634 | $19,440.00 | $12,879.00 | $6,561.00 | 2011 | 10800 | | | |
| 635 | $8,640.00 | $6,442.20 | $2,197.80 | 2011 | 5400 | | | |
| 636 | $9,720.00 | $6,409.80 | $3,310.20 | 2011 | 5400 | | | |
| 637 | $2,040.00 | $1,402.80 | $637.20 | 2011 | 1200 | | | |
| 638 | $12,960.00 | $8,560.80 | $4,399.20 | 2011 | 7200 | | | |
| 639 | $15,552.00 | $10,251.36 | $5,300.64 | 2011 | 8640 | | | |
| 640 | $6,480.00 | $4,293.00 | $2,187.00 | 2011 | 3600 | | | |
| 641 | $380.00 | $236.90 | $143.10 | 2011 | 200 | | | |
| 642 | $25,920.00 | $16,768.80 | $9,151.20 | 2011 | 14400 | | | |
| 643 | $7,776.00 | $5,050.08 | $2,725.92 | 2011 | 4320 | | | |
| 644 | $51,840.00 | $33,840.00 | $18,000.00 | 2011 | 28800 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 645 | $51,840.00 | $33,638.40 | $18,201.60 | 2011 | 28800 | | | |
| 646 | $570.00 | $348.60 | $221.40 | 2011 | 300 | | | |
| 647 | $22,680.00 | $15,019.20 | $7,660.80 | 2011 | 12600 | | | |
| 648 | $51,840.00 | $33,868.80 | $17,971.20 | 2011 | 28800 | | | |
| 649 | $51,840.00 | $34,228.80 | $17,611.20 | 2011 | 28800 | | | |
| 650 | $380.00 | $238.10 | $141.90 | 2011 | 200 | | | |
| 651 | $51,840.00 | $33,508.80 | $18,331.20 | 2011 | 28800 | | | |
| 652 | $32,400.00 | $20,916.00 | $11,484.00 | 2011 | 18000 | | | |
| 653 | $612.00 | $421.38 | $190.62 | 2011 | 360 | | | |
| 654 | $26.00 | $23.04 | $2.96 | 2011 | 20 | | | |
| 655 | $16,200.00 | $10,615.50 | $5,584.50 | 2011 | 9000 | | | |
| 656 | $190.00 | $119.05 | $70.95 | 2011 | 100 | | | |
| 657 | $48,960.00 | $35,847.90 | $13,112.10 | 2011 | 30600 | | | |
| 658 | $19,440.00 | $12,322.80 | $7,117.20 | 2011 | 10800 | | | |
| 659 | $6,480.00 | $4,093.20 | $2,386.80 | 2011 | 3600 | | | |
| 660 | $15,552.00 | $10,018.08 | $5,533.92 | 2011 | 8640 | | | |
| 661 | $48,960.00 | $36,153.90 | $12,806.10 | 2011 | 30600 | | | |
| 662 | $1,620.00 | $1,059.75 | $560.25 | 2011 | 900 | | | |
| 663 | $12,960.00 | $8,542.80 | $4,417.20 | 2011 | 7200 | | | |
| 664 | $13,608.00 | $8,784.72 | $4,823.28 | 2011 | 7560 | | | |
| 665 | $58,320.00 | $37,681.20 | $20,638.80 | 2011 | 32400 | | | |
| 666 | $59,400.00 | $38,494.50 | $20,905.50 | 2011 | 33000 | | | |
| 667 | $51,192.00 | $33,345.90 | $17,846.10 | 2011 | 28440 | | | |
| 668 | $25,920.00 | $16,740.00 | $9,180.00 | 2011 | 14400 | | | |
| 669 | $380.00 | $230.40 | $149.60 | 2011 | 200 | | | |
| 670 | $2,970.00 | $2,090.70 | $879.30 | 2011 | 1800 | | | |
| 671 | $9,720.00 | $6,277.50 | $3,442.50 | 2011 | 5400 | | | |
| 672 | $55,080.00 | $35,113.50 | $19,966.50 | 2011 | 30600 | | | |
| 673 | $22,680.00 | $14,697.90 | $7,982.10 | 2011 | 12600 | | | |
| 674 | $22,680.00 | $14,697.90 | $7,982.10 | 2011 | 12600 | | | |
| 675 | $190.00 | $115.45 | $74.55 | 2011 | 100 | | | |
| 676 | $48,600.00 | $31,617.00 | $16,983.00 | 2011 | 27000 | | | |
| 677 | $3,888.00 | $2,493.72 | $1,394.28 | 2011 | 2160 | | | |
| 678 | $55,080.00 | $35,817.30 | $19,262.70 | 2011 | 30600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 679 | $19,440.00 | $12,560.40 | $6,879.60 | 2011 | 10800 | | | |
| 680 | $6,480.00 | $4,222.80 | $2,257.20 | 2011 | 3600 | | | |
| 681 | $380.00 | $234.40 | $145.60 | 2011 | 200 | | | |
| 682 | $16,200.00 | $10,498.50 | $5,701.50 | 2011 | 9000 | | | |
| 683 | $55,080.00 | $35,465.40 | $19,614.60 | 2011 | 30600 | | | |
| 684 | $12,960.00 | $8,348.40 | $4,611.60 | 2011 | 7200 | | | |
| 685 | $22,680.00 | $14,742.00 | $7,938.00 | 2011 | 12600 | | | |
| 686 | $1,224.00 | $831.24 | $392.76 | 2011 | 720 | | | |
| 687 | $320.00 | $230.90 | $89.10 | 2011 | 200 | | | |
| 688 | $48,600.00 | $32,332.50 | $16,267.50 | 2011 | 27000 | | | |
| 689 | $32,400.00 | $22,203.00 | $10,197.00 | 2011 | 18000 | | | |
| 690 | $9,720.00 | $6,512.40 | $3,207.60 | 2011 | 5400 | | | |
| 691 | $570.00 | $346.35 | $223.65 | 2011 | 300 | | | |
| 692 | $19,296.00 | $13,180.24 | $6,115.76 | 2011 | 10720 | | | |
| 693 | $16,200.00 | $11,101.50 | $5,098.50 | 2011 | 9000 | | | |
| 694 | $48,960.00 | $37,745.10 | $11,214.90 | 2011 | 30600 | | | |
| 695 | $34,344.00 | $23,000.94 | $11,343.06 | 2011 | 19080 | | | |
| 696 | $48,960.00 | $37,745.10 | $11,214.90 | 2011 | 30600 | | | |
| 697 | $9,072.00 | $6,186.60 | $2,885.40 | 2011 | 5040 | | | |
| 698 | $9,072.00 | $6,206.76 | $2,865.24 | 2011 | 5040 | | | |
| 699 | $380.00 | $241.60 | $138.40 | 2011 | 200 | | | |
| 700 | $16,200.00 | $11,097.00 | $5,103.00 | 2011 | 9000 | | | |
| 701 | $190.00 | $123.95 | $66.05 | 2011 | 100 | | | |
| 702 | $16,200.00 | $11,110.50 | $5,089.50 | 2011 | 9000 | | | |
| 703 | $48,600.00 | $33,277.50 | $15,322.50 | 2011 | 27000 | | | |
| 704 | $12,960.00 | $8,877.60 | $4,082.40 | 2011 | 7200 | | | |
| 705 | $12,960.00 | $8,874.00 | $4,086.00 | 2011 | 7200 | | | |
| 706 | $570.00 | $362.40 | $207.60 | 2011 | 300 | | | |
| 707 | $48,600.00 | $33,588.00 | $15,012.00 | 2011 | 27000 | | | |
| 708 | $55,080.00 | $37,852.20 | $17,227.80 | 2011 | 30600 | | | |
| 709 | $25,920.00 | $17,769.60 | $8,150.40 | 2011 | 14400 | | | |
| 710 | $2,880.00 | $2,352.60 | $527.40 | 2011 | 1800 | | | |
| 711 | $55,080.00 | $38,709.00 | $16,371.00 | 2011 | 30600 | | | |
| 712 | $16,200.00 | $11,142.00 | $5,058.00 | 2011 | 9000 | | | |

|     | O | P | Q | R | S | T | U | V |
|-----|-----------|-----------|------------|------|-------|---|---|---|
| 713 | $3,060.00 | $2,174.40 | $885.60 | 2011 | 1800 | | | |
| 714 | $3,888.00 | $2,665.44 | $1,222.56 | 2011 | 2160 | | | |
| 715 | $380.00 | $241.60 | $138.40 | 2011 | 200 | | | |
| 716 | $12,800.00 | $9,624.00 | $3,176.00 | 2011 | 8000 | | | |
| 717 | $55,080.00 | $38,525.40 | $16,554.60 | 2011 | 30600 | | | |
| 718 | $45,360.00 | $31,462.20 | $13,897.80 | 2011 | 25200 | | | |
| 719 | $6,480.00 | $4,653.00 | $1,827.00 | 2011 | 3600 | | | |
| 720 | $55,080.00 | $38,846.70 | $16,233.30 | 2011 | 30600 | | | |
| 721 | $48,600.00 | $34,033.50 | $14,566.50 | 2011 | 27000 | | | |
| 722 | $48,960.00 | $39,275.10 | $9,684.90 | 2011 | 30600 | | | |
| 723 | $48,600.00 | $33,615.00 | $14,985.00 | 2011 | 27000 | | | |
| 724 | $570.00 | $369.90 | $200.10 | 2011 | 300 | | | |
| 725 | $3,060.00 | $2,301.30 | $758.70 | 2011 | 1800 | | | |
| 726 | $3,060.00 | $2,269.80 | $790.20 | 2011 | 1800 | | | |
| 727 | $45,360.00 | $34,158.60 | $11,201.40 | 2011 | 25200 | | | |
| 728 | $48,960.00 | $39,428.10 | $9,531.90 | 2011 | 30600 | | | |
| 729 | $42,120.00 | $30,162.60 | $11,957.40 | 2011 | 23400 | | | |
| 730 | $3,240.00 | $2,318.40 | $921.60 | 2011 | 1800 | | | |
| 731 | $3,060.00 | $2,322.00 | $738.00 | 2011 | 1800 | | | |
| 732 | $56.00 | $49.32 | $6.68 | 2011 | 40 | | | |
| 733 | $9,720.00 | $6,966.00 | $2,754.00 | 2011 | 5400 | | | |
| 734 | $380.00 | $252.80 | $127.20 | 2011 | 200 | | | |
| 735 | $55,080.00 | $39,076.20 | $16,003.80 | 2011 | 30600 | | | |
| 736 | $54,432.00 | $38,692.08 | $15,739.92 | 2011 | 30240 | | | |
| 737 | $51,840.00 | $36,734.40 | $15,105.60 | 2011 | 28800 | | | |
| 738 | $10,368.00 | $7,384.32 | $2,983.68 | 2011 | 5760 | | | |
| 739 | $16,200.00 | $11,484.00 | $4,716.00 | 2011 | 9000 | | | |
| 740 | $5,184.00 | $3,624.48 | $1,559.52 | 2011 | 2880 | | | |
| 741 | $380.00 | $254.70 | $125.30 | 2011 | 200 | | | |
| 742 | $50,544.00 | $36,812.88 | $13,731.12 | 2011 | 28080 | | | |
| 743 | $3,240.00 | $2,292.30 | $947.70 | 2011 | 1800 | | | |
| 744 | $2,880.00 | $2,360.70 | $519.30 | 2011 | 1800 | | | |
| 745 | $320.00 | $255.20 | $64.80 | 2011 | 200 | | | |
| 746 | $42,768.00 | $29,949.48 | $12,818.52 | 2011 | 23760 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 747 | $42,120.00 | $30,689.10 | $11,430.90 | 2011 | 23400 | | | |
| 748 | $51,840.00 | $37,771.20 | $14,068.80 | 2011 | 28800 | | | |
| 749 | $380.00 | $254.80 | $125.20 | 2011 | 200 | | | |
| 750 | $48,600.00 | $34,020.00 | $14,580.00 | 2011 | 27000 | | | |
| 751 | $55,080.00 | $38,816.10 | $16,263.90 | 2011 | 30600 | | | |
| 752 | $3,060.00 | $2,268.00 | $792.00 | 2011 | 1800 | | | |
| 753 | $570.00 | $378.60 | $191.40 | 2011 | 300 | | | |
| 754 | $55,080.00 | $39,351.60 | $15,728.40 | 2011 | 30600 | | | |
| 755 | $55,080.00 | $39,366.90 | $15,713.10 | 2011 | 30600 | | | |
| 756 | $6,480.00 | $4,593.60 | $1,886.40 | 2011 | 3600 | | | |
| 757 | $16,200.00 | $11,452.50 | $4,747.50 | 2011 | 9000 | | | |
| 758 | $12,960.00 | $9,165.60 | $3,794.40 | 2011 | 7200 | | | |
| 759 | $36,000.00 | $25,460.00 | $10,540.00 | 2011 | 20000 | | | |
| 760 | $55,080.00 | $39,030.30 | $16,049.70 | 2011 | 30600 | | | |
| 761 | $55,080.00 | $39,137.40 | $15,942.60 | 2011 | 30600 | | | |
| 762 | $9,720.00 | $6,887.70 | $2,832.30 | 2011 | 5400 | | | |
| 763 | $3,240.00 | $2,295.90 | $944.10 | 2011 | 1800 | | | |
| 764 | $930.00 | $763.50 | $166.50 | 2011 | 600 | | | |
| 765 | $55,080.00 | $37,393.20 | $17,686.80 | 2011 | 30600 | | | |
| 766 | $55,080.00 | $38,617.20 | $16,462.80 | 2011 | 30600 | | | |
| 767 | $16,200.00 | $11,461.50 | $4,738.50 | 2011 | 9000 | | | |
| 768 | $12,960.00 | $9,378.00 | $3,582.00 | 2011 | 7200 | | | |
| 769 | $16,200.00 | $11,673.00 | $4,527.00 | 2011 | 9000 | | | |
| 770 | $19,440.00 | $13,786.20 | $5,653.80 | 2011 | 10800 | | | |
| 771 | $5,184.00 | $3,673.44 | $1,510.56 | 2011 | 2880 | | | |
| 772 | $380.00 | $255.10 | $124.90 | 2011 | 200 | | | |
| 773 | $45,360.00 | $31,273.20 | $14,086.80 | 2011 | 25200 | | | |
| 774 | $18,144.00 | $11,899.44 | $6,244.56 | 2011 | 10080 | | | |
| 775 | $29,160.00 | $19,124.10 | $10,035.90 | 2011 | 16200 | | | |
| 776 | $54,432.00 | $35,819.28 | $18,612.72 | 2011 | 30240 | | | |
| 777 | $29,808.00 | $20,700.00 | $9,108.00 | 2011 | 16560 | | | |
| 778 | $13,464.00 | $9,200.40 | $4,263.60 | 2011 | 7480 | | | |
| 779 | $12,960.00 | $9,000.00 | $3,960.00 | 2011 | 7200 | | | |
| 780 | $6,480.00 | $4,246.20 | $2,233.80 | 2011 | 3600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 781 | $16,200.00 | $11,250.00 | $4,950.00 | 2011 | 9000 | | | |
| 782 | $570.00 | $375.00 | $195.00 | 2011 | 300 | | | |
| 783 | $800.00 | $596.75 | $203.25 | 2011 | 500 | | | |
| 784 | $29,160.00 | $19,391.40 | $9,768.60 | 2011 | 16200 | | | |
| 785 | $6,480.00 | $4,500.00 | $1,980.00 | 2011 | 3600 | | | |
| 786 | $55,080.00 | $36,337.50 | $18,742.50 | 2011 | 30600 | | | |
| 787 | $26.00 | $25.00 | $1.00 | 2011 | 20 | | | |
| 788 | $55,080.00 | $37,026.00 | $18,054.00 | 2011 | 30600 | | | |
| 789 | $960.00 | $764.10 | $195.90 | 2011 | 600 | | | |
| 790 | $380.00 | $250.00 | $130.00 | 2011 | 200 | | | |
| 791 | $6,480.00 | $4,246.20 | $2,233.80 | 2011 | 3600 | | | |
| 792 | $272.00 | $200.00 | $72.00 | 2011 | 160 | | | |
| 793 | $7,128.00 | $4,258.80 | $2,869.20 | 2011 | 3600 | | | |
| 794 | $380.00 | $250.00 | $130.00 | 2011 | 200 | | | |
| 795 | $17,820.00 | $10,615.50 | $7,204.50 | 2011 | 9000 | | | |
| 796 | $21,384.00 | $12,738.60 | $8,645.40 | 2011 | 10800 | | | |
| 797 | $1,260.00 | $876.60 | $383.40 | 2011 | 720 | | | |
| 798 | $7,128.00 | $4,258.80 | $2,869.20 | 2011 | 3600 | | | |
| 799 | $7,128.00 | $4,483.80 | $2,644.20 | 2011 | 3600 | | | |
| 800 | $380.00 | $250.00 | $130.00 | 2011 | 200 | | | |
| 801 | $760.00 | $508.20 | $251.80 | 2011 | 400 | | | |
| 802 | $27,799.20 | $17,156.88 | $10,642.32 | 2011 | 14040 | | | |
| 803 | $9,720.00 | $6,750.00 | $2,970.00 | 2011 | 5400 | | | |
| 804 | $26.00 | $25.41 | $0.59 | 2011 | 20 | | | |
| 805 | $7,128.00 | $4,246.20 | $2,881.80 | 2011 | 3600 | | | |
| 806 | $55,080.00 | $38,693.70 | $16,386.30 | 2011 | 30600 | | | |
| 807 | $7,128.00 | $4,528.80 | $2,599.20 | 2011 | 3600 | | | |
| 808 | $2,851.20 | $1,704.24 | $1,146.96 | 2011 | 1440 | | | |
| 809 | $3,060.00 | $2,241.90 | $818.10 | 2011 | 1800 | | | |
| 810 | $3,060.00 | $2,241.90 | $818.10 | 2011 | 1800 | | | |
| 811 | $3,060.00 | $2,241.90 | $818.10 | 2011 | 1800 | | | |
| 812 | $55,080.00 | $38,188.80 | $16,891.20 | 2011 | 30600 | | | |
| 813 | $10,692.00 | $6,488.10 | $4,203.90 | 2011 | 5400 | | | |
| 814 | $59,875.20 | $37,164.96 | $22,710.24 | 2011 | 30240 | | | |

|     | O           | P           | Q           | R    | S     | T | U | V |
|-----|-------------|-------------|-------------|------|-------|---|---|---|
| 815 | $50,490.00  | $38,219.40  | $12,270.60  | 2011 | 30600 |   |   |   |
| 816 | $570.00     | $381.15     | $188.85     | 2011 | 300   |   |   |   |
| 817 | $11,404.80  | $7,179.84   | $4,224.96   | 2011 | 5760  |   |   |   |
| 818 | $26.00      | $25.41      | $0.59       | 2011 | 20    |   |   |   |
| 819 | $3,060.00   | $2,122.20   | $937.80     | 2011 | 1800  |   |   |   |
| 820 | $50,490.00  | $37,423.80  | $13,066.20  | 2011 | 30600 |   |   |   |
| 821 | $50,490.00  | $36,567.00  | $13,923.00  | 2011 | 30600 |   |   |   |
| 822 | $7,128.00   | $4,528.80   | $2,599.20   | 2011 | 3600  |   |   |   |
| 823 | $37,065.60  | $22,735.44  | $14,330.16  | 2011 | 18720 |   |   |   |
| 824 | $63,439.20  | $40,482.54  | $22,956.66  | 2011 | 32040 |   |   |   |
| 825 | $960.00     | $760.20     | $199.80     | 2011 | 600   |   |   |   |
| 826 | $58,176.00  | $45,504.00  | $12,672.00  | 2011 | 28800 |   |   |   |
| 827 | $14,968.80  | $9,079.56   | $5,889.24   | 2011 | 7560  |   |   |   |
| 828 | $45,619.20  | $28,569.60  | $17,049.60  | 2011 | 23040 |   |   |   |
| 829 | $29,937.60  | $19,119.24  | $10,818.36  | 2011 | 15120 |   |   |   |
| 830 | $950.00     | $594.25     | $355.75     | 2011 | 500   |   |   |   |
| 831 | $51,321.60  | $30,585.60  | $20,736.00  | 2011 | 25920 |   |   |   |
| 832 | $59,875.20  | $37,452.24  | $22,422.96  | 2011 | 30240 |   |   |   |
| 833 | $2,880.00   | $2,147.40   | $732.60     | 2011 | 1800  |   |   |   |
| 834 | $29,937.60  | $17,781.12  | $12,156.48  | 2011 | 15120 |   |   |   |
| 835 | $49,183.20  | $30,801.60  | $18,381.60  | 2011 | 24840 |   |   |   |
| 836 | $2,040.00   | $1,524.00   | $516.00     | 2011 | 1200  |   |   |   |
| 837 | $64,152.00  | $38,167.20  | $25,984.80  | 2011 | 32400 |   |   |   |
| 838 | $27,799.20  | $16,623.36  | $11,175.84  | 2011 | 14040 |   |   |   |
| 839 | $24,948.00  | $14,836.50  | $10,111.50  | 2011 | 12600 |   |   |   |
| 840 | $64,152.00  | $38,491.20  | $25,660.80  | 2011 | 32400 |   |   |   |
| 841 | $3,060.00   | $2,122.20   | $937.80     | 2011 | 1800  |   |   |   |
| 842 | $7,128.00   | $4,233.60   | $2,894.40   | 2011 | 3600  |   |   |   |
| 843 | $10,692.00  | $6,374.70   | $4,317.30   | 2011 | 5400  |   |   |   |
| 844 | $408.00     | $282.96     | $125.04     | 2011 | 240   |   |   |   |
| 845 | $64,152.00  | $38,296.80  | $25,855.20  | 2011 | 32400 |   |   |   |
| 846 | $46,332.00  | $27,600.30  | $18,731.70  | 2011 | 23400 |   |   |   |
| 847 | $59,875.20  | $36,257.76  | $23,617.44  | 2011 | 30240 |   |   |   |
| 848 | $5,702.40   | $3,399.84   | $2,302.56   | 2011 | 2880  |   |   |   |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 849 | $12,117.60 | $7,230.78 | $4,886.82 | 2011 | 6120 | | | |
| 850 | $50,490.00 | $36,505.80 | $13,984.20 | 2011 | 30600 | | | |
| 851 | $4,276.80 | $2,563.92 | $1,712.88 | 2011 | 2160 | | | |
| 852 | $15,840.00 | $9,528.00 | $6,312.00 | 2011 | 8000 | | | |
| 853 | $67,716.00 | $40,492.80 | $27,223.20 | 2011 | 34200 | | | |
| 854 | $10,692.00 | $6,393.60 | $4,298.40 | 2011 | 5400 | | | |
| 855 | $1,140.00 | $705.60 | $434.40 | 2011 | 600 | | | |
| 856 | $5,702.40 | $3,392.64 | $2,309.76 | 2011 | 2880 | | | |
| 857 | $3,060.00 | $2,131.20 | $928.80 | 2011 | 1800 | | | |
| 858 | $50,490.00 | $36,368.10 | $14,121.90 | 2011 | 30600 | | | |
| 859 | $47,757.60 | $28,582.20 | $19,175.40 | 2011 | 24120 | | | |
| 860 | $52,034.40 | $31,128.66 | $20,905.74 | 2011 | 26280 | | | |
| 861 | $60,588.00 | $36,123.30 | $24,464.70 | 2011 | 30600 | | | |
| 862 | $60,588.00 | $36,092.70 | $24,495.30 | 2011 | 30600 | | | |
| 863 | $14,968.80 | $8,981.28 | $5,987.52 | 2011 | 7560 | | | |
| 864 | $55,598.40 | $33,274.80 | $22,323.60 | 2011 | 28080 | | | |
| 865 | $58,176.00 | $46,324.80 | $11,851.20 | 2011 | 28800 | | | |
| 866 | $58,176.00 | $46,324.80 | $11,851.20 | 2011 | 28800 | | | |
| 867 | $50,490.00 | $36,046.80 | $14,443.20 | 2011 | 30600 | | | |
| 868 | $60,588.00 | $36,077.40 | $24,510.60 | 2011 | 30600 | | | |
| 869 | $3,564.00 | $2,116.80 | $1,447.20 | 2011 | 1800 | | | |
| 870 | $14,256.00 | $8,589.60 | $5,666.40 | 2011 | 7200 | | | |
| 871 | $7,128.00 | $4,246.20 | $2,881.80 | 2011 | 3600 | | | |
| 872 | $34,214.40 | $20,355.84 | $13,858.56 | 2011 | 17280 | | | |
| 873 | $7,128.00 | $4,242.60 | $2,885.40 | 2011 | 3600 | | | |
| 874 | $21,384.00 | $12,814.20 | $8,569.80 | 2011 | 10800 | | | |
| 875 | $60,588.00 | $35,220.60 | $25,367.40 | 2011 | 30600 | | | |
| 876 | $59,162.40 | $34,302.24 | $24,860.16 | 2011 | 29880 | | | |
| 877 | $5,702.40 | $3,389.76 | $2,312.64 | 2011 | 2880 | | | |
| 878 | $60,588.00 | $35,159.40 | $25,428.60 | 2011 | 30600 | | | |
| 879 | $60,588.00 | $35,740.80 | $24,847.20 | 2011 | 30600 | | | |
| 880 | $57,736.80 | $35,458.56 | $22,278.24 | 2011 | 29160 | | | |
| 881 | $19,245.60 | $11,421.00 | $7,824.60 | 2011 | 9720 | | | |
| 882 | $24,948.00 | $15,296.40 | $9,651.60 | 2011 | 12600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 883 | $19,958.40 | $11,934.72 | $8,023.68 | 2011 | 10080 | | | |
| 884 | $28,512.00 | $17,164.80 | $11,347.20 | 2011 | 14400 | | | |
| 885 | $630.00 | $424.80 | $205.20 | 2011 | 360 | | | |
| 886 | $4,276.80 | $2,522.88 | $1,753.92 | 2011 | 2160 | | | |
| 887 | $60,588.00 | $35,450.10 | $25,137.90 | 2011 | 30600 | | | |
| 888 | $49,500.00 | $29,450.00 | $20,050.00 | 2011 | 25000 | | | |
| 889 | $3,060.00 | $2,118.60 | $941.40 | 2011 | 1800 | | | |
| 890 | $26.00 | $33.35 | ($7.35) | 2011 | 20 | | | |
| 891 | $1,020.00 | $700.80 | $319.20 | 2011 | 600 | | | |
| 892 | $190.00 | $119.30 | $70.70 | 2011 | 100 | | | |
| 893 | $26.00 | $23.49 | $2.51 | 2011 | 20 | | | |
| 894 | $64,152.00 | $38,507.40 | $25,644.60 | 2011 | 32400 | | | |
| 895 | $14,256.00 | $8,481.60 | $5,774.40 | 2011 | 7200 | | | |
| 896 | $144.00 | $93.96 | $50.04 | 2011 | 80 | | | |
| 897 | $2,880.00 | $2,114.10 | $765.90 | 2011 | 1800 | | | |
| 898 | $50,490.00 | $36,368.10 | $14,121.90 | 2011 | 30600 | | | |
| 899 | $3,330.00 | $2,072.70 | $1,257.30 | 2011 | 1800 | | | |
| 900 | $8,553.60 | $5,149.44 | $3,404.16 | 2011 | 4320 | | | |
| 901 | $1,710.00 | $1,057.05 | $652.95 | 2011 | 900 | | | |
| 902 | $56,548.80 | $33,615.12 | $22,933.68 | 2011 | 28560 | | | |
| 903 | $5,760.00 | $4,186.80 | $1,573.20 | 2011 | 3600 | | | |
| 904 | $50,490.00 | $35,878.50 | $14,611.50 | 2011 | 30600 | | | |
| 905 | $50,490.00 | $36,444.60 | $14,045.40 | 2011 | 30600 | | | |
| 906 | $7,128.00 | $4,239.00 | $2,889.00 | 2011 | 3600 | | | |
| 907 | $14,256.00 | $8,456.40 | $5,799.60 | 2011 | 7200 | | | |
| 908 | $53,460.00 | $31,306.50 | $22,153.50 | 2011 | 27000 | | | |
| 909 | $24.50 | $23.61 | $0.89 | 2011 | 20 | | | |
| 910 | $17,820.00 | $10,570.50 | $7,249.50 | 2011 | 9000 | | | |
| 911 | $5,702.40 | $3,339.36 | $2,363.04 | 2011 | 2880 | | | |
| 912 | $32,076.00 | $19,067.40 | $13,008.60 | 2011 | 16200 | | | |
| 913 | $960.00 | $688.80 | $271.20 | 2011 | 600 | | | |
| 914 | $34,214.40 | $20,295.36 | $13,919.04 | 2011 | 17280 | | | |
| 915 | $2,040.00 | $1,424.40 | $615.60 | 2011 | 1200 | | | |
| 916 | $480.00 | $357.75 | $122.25 | 2011 | 300 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 917 | $570.00 | $501.00 | $69.00 | 2011 | 300 | | | |
| 918 | $60,588.00 | $35,878.50 | $24,709.50 | 2011 | 30600 | | | |
| 919 | $28,512.00 | $16,178.40 | $12,333.60 | 2011 | 14400 | | | |
| 920 | $7,128.00 | $4,291.20 | $2,836.80 | 2011 | 3600 | | | |
| 921 | $60,588.00 | $35,786.70 | $24,801.30 | 2011 | 30600 | | | |
| 922 | $5,702.40 | $3,178.08 | $2,524.32 | 2011 | 2880 | | | |
| 923 | $60,588.00 | $35,618.40 | $24,969.60 | 2011 | 30600 | | | |
| 924 | $7,840.80 | $4,720.32 | $3,120.48 | 2011 | 3960 | | | |
| 925 | $60,588.00 | $35,725.50 | $24,862.50 | 2011 | 30600 | | | |
| 926 | $35,640.00 | $20,367.00 | $15,273.00 | 2011 | 18000 | | | |
| 927 | $760.00 | $477.00 | $283.00 | 2011 | 400 | | | |
| 928 | $57,024.00 | $34,401.60 | $22,622.40 | 2011 | 28800 | | | |
| 929 | $60,588.00 | $36,383.40 | $24,204.60 | 2011 | 30600 | | | |
| 930 | $180.00 | $116.95 | $63.05 | 2011 | 100 | | | |
| 931 | $32,076.00 | $18,945.90 | $13,130.10 | 2011 | 16200 | | | |
| 932 | $17,820.00 | $10,183.50 | $7,636.50 | 2011 | 9000 | | | |
| 933 | $3,060.00 | $2,146.50 | $913.50 | 2011 | 1800 | | | |
| 934 | $36,360.00 | $19,638.00 | $16,722.00 | 2011 | 18000 | | | |
| 935 | $29,937.60 | $16,798.32 | $13,139.28 | 2011 | 15120 | | | |
| 936 | $14,256.00 | $8,038.80 | $6,217.20 | 2011 | 7200 | | | |
| 937 | $54,172.80 | $31,422.96 | $22,749.84 | 2011 | 27360 | | | |
| 938 | $60,588.00 | $35,327.70 | $25,260.30 | 2011 | 30600 | | | |
| 939 | $630.00 | $412.92 | $217.08 | 2011 | 360 | | | |
| 940 | $42,768.00 | $24,807.60 | $17,960.40 | 2011 | 21600 | | | |
| 941 | $1,330.00 | $803.95 | $526.05 | 2011 | 700 | | | |
| 942 | $29,937.60 | $17,350.20 | $12,587.40 | 2011 | 15120 | | | |
| 943 | $510.00 | $344.55 | $165.45 | 2011 | 300 | | | |
| 944 | $62,726.40 | $36,495.36 | $26,231.04 | 2011 | 31680 | | | |
| 945 | $17,820.00 | $10,350.00 | $7,470.00 | 2011 | 9000 | | | |
| 946 | $21,384.00 | $12,420.00 | $8,964.00 | 2011 | 10800 | | | |
| 947 | $24,948.00 | $14,490.00 | $10,458.00 | 2011 | 12600 | | | |
| 948 | $57,024.00 | $33,192.00 | $23,832.00 | 2011 | 28800 | | | |
| 949 | $570.00 | $344.40 | $225.60 | 2011 | 300 | | | |
| 950 | $60,588.00 | $35,021.70 | $25,566.30 | 2011 | 30600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 951 | $53,460.00 | $31,036.50 | $22,423.50 | 2011 | 27000 | | | |
| 952 | $60,588.00 | $35,128.80 | $25,459.20 | 2011 | 30600 | | | |
| 953 | $60,588.00 | $35,098.20 | $25,489.80 | 2011 | 30600 | | | |
| 954 | $7,128.00 | $4,141.80 | $2,986.20 | 2011 | 3600 | | | |
| 955 | $25.20 | $22.97 | $2.23 | 2011 | 20 | | | |
| 956 | $53,460.00 | $31,117.50 | $22,342.50 | 2011 | 27000 | | | |
| 957 | $60,588.00 | $35,052.30 | $25,535.70 | 2011 | 30600 | | | |
| 958 | $60,588.00 | $35,052.30 | $25,535.70 | 2011 | 30600 | | | |
| 959 | $60,588.00 | $35,128.80 | $25,459.20 | 2011 | 30600 | | | |
| 960 | $60,588.00 | $35,098.20 | $25,489.80 | 2011 | 30600 | | | |
| 961 | $60,588.00 | $35,144.10 | $25,443.90 | 2011 | 30600 | | | |
| 962 | $60,588.00 | $35,052.30 | $25,535.70 | 2011 | 30600 | | | |
| 963 | $60,588.00 | $35,021.70 | $25,566.30 | 2011 | 30600 | | | |
| 964 | $49,896.00 | $28,980.00 | $20,916.00 | 2011 | 25200 | | | |
| 965 | $10,692.00 | $6,180.30 | $4,511.70 | 2011 | 5400 | | | |
| 966 | $612.00 | $412.38 | $199.62 | 2011 | 360 | | | |
| 967 | $21,344.40 | $12,337.71 | $9,006.69 | 2011 | 10780 | | | |
| 968 | $17,820.00 | $10,008.00 | $7,812.00 | 2011 | 9000 | | | |
| 969 | $60,588.00 | $34,164.90 | $26,423.10 | 2011 | 30600 | | | |
| 970 | $60,588.00 | $34,027.20 | $26,560.80 | 2012 | 30600 | | | |
| 971 | $60,588.00 | $34,532.10 | $26,055.90 | 2012 | 30600 | | | |
| 972 | $60,588.00 | $34,073.10 | $26,514.90 | 2012 | 30600 | | | |
| 973 | $60,588.00 | $34,241.40 | $26,346.60 | 2012 | 30600 | | | |
| 974 | $7,128.00 | $4,003.20 | $3,124.80 | 2012 | 3600 | | | |
| 975 | $180.00 | $114.85 | $65.15 | 2012 | 100 | | | |
| 976 | $760.00 | $459.20 | $300.80 | 2012 | 400 | | | |
| 977 | $60,588.00 | $34,287.30 | $26,300.70 | 2012 | 30600 | | | |
| 978 | $60,588.00 | $34,011.90 | $26,576.10 | 2012 | 30600 | | | |
| 979 | $21,384.00 | $12,004.20 | $9,379.80 | 2012 | 10800 | | | |
| 980 | $60,588.00 | $34,011.90 | $26,576.10 | 2012 | 30600 | | | |
| 981 | $180.00 | $114.80 | $65.20 | 2012 | 100 | | | |
| 982 | $17,820.00 | $10,003.50 | $7,816.50 | 2012 | 9000 | | | |
| 983 | $960.00 | $688.80 | $271.20 | 2012 | 600 | | | |
| 984 | $3,636.00 | $2,019.60 | $1,616.40 | 2012 | 1800 | | | |

| | O | P | Q | R | S | T | U | V |
|------|----------|-----------|------------|------|-------|---|---|---|
| 985 | $540.00 | $333.45 | $206.55 | 2012 | 300 | | | |
| 986 | $6,120.00 | $4,048.20 | $2,071.80 | 2012 | 3600 | | | |
| 987 | $60,588.00 | $34,195.50 | $26,392.50 | 2012 | 30600 | | | |
| 988 | $3,564.00 | $2,019.60 | $1,544.40 | 2012 | 1800 | | | |
| 989 | $3,600.00 | $2,254.00 | $1,346.00 | 2012 | 2000 | | | |
| 990 | $10,908.00 | $6,021.00 | $4,887.00 | 2012 | 5400 | | | |
| 991 | $1,140.00 | $678.00 | $462.00 | 2012 | 600 | | | |
| 992 | $1,700.00 | $1,111.50 | $588.50 | 2012 | 1000 | | | |
| 993 | $5,760.00 | $4,039.20 | $1,720.80 | 2012 | 3600 | | | |
| 994 | $5,760.00 | $4,035.60 | $1,724.40 | 2012 | 3600 | | | |
| 995 | $53,550.00 | $34,149.60 | $19,400.40 | 2012 | 30600 | | | |
| 996 | $53,550.00 | $34,317.90 | $19,232.10 | 2012 | 30600 | | | |
| 997 | $630.00 | $414.18 | $215.82 | 2012 | 360 | | | |
| 998 | $3,060.00 | $2,079.90 | $980.10 | 2012 | 1800 | | | |
| 999 | $29,937.60 | $16,851.24 | $13,086.36 | 2012 | 15120 | | | |
| 1000 | $7,128.00 | $4,062.60 | $3,065.40 | 2012 | 3600 | | | |
| 1001 | $24.25 | $22.44 | $1.81 | 2012 | 20 | | | |
| 1002 | $320.00 | $222.40 | $97.60 | 2012 | 200 | | | |
| 1003 | $53,550.00 | $34,256.70 | $19,293.30 | 2012 | 30600 | | | |
| 1004 | $3,060.00 | $2,031.30 | $1,028.70 | 2012 | 1800 | | | |
| 1005 | $570.00 | $333.60 | $236.40 | 2012 | 300 | | | |
| 1006 | $7,128.00 | $4,046.40 | $3,081.60 | 2012 | 3600 | | | |
| 1007 | $576.00 | $401.22 | $174.78 | 2012 | 360 | | | |
| 1008 | $21,384.00 | $12,155.40 | $9,228.60 | 2012 | 10800 | | | |
| 1009 | $576.00 | $394.92 | $181.08 | 2012 | 360 | | | |
| 1010 | $53,550.00 | $34,333.20 | $19,216.80 | 2012 | 30600 | | | |
| 1011 | $570.00 | $334.35 | $235.65 | 2012 | 300 | | | |
| 1012 | $10,692.00 | $5,861.70 | $4,830.30 | 2012 | 5400 | | | |
| 1013 | $320.00 | $219.40 | $100.60 | 2012 | 200 | | | |
| 1014 | $3,060.00 | $1,974.60 | $1,085.40 | 2012 | 1800 | | | |
| 1015 | $28,512.00 | $16,192.80 | $12,319.20 | 2012 | 14400 | | | |
| 1016 | $14,256.00 | $8,092.80 | $6,163.20 | 2012 | 7200 | | | |
| 1017 | $7,128.00 | $4,012.20 | $3,115.80 | 2012 | 3600 | | | |
| 1018 | $21,384.00 | $12,036.60 | $9,347.40 | 2012 | 10800 | | | |

|      | O | P | Q | R | S | T | U | V |
|------|-----------|-----------|-----------|------|-------|---|---|---|
| 1019 | $2,880.00 | $1,975.50 | $904.50 | 2012 | 1800 | | | |
| 1020 | $51,321.60 | $28,745.28 | $22,576.32 | 2012 | 25920 | | | |
| 1021 | $2,848.00 | $1,932.19 | $915.81 | 2012 | 1780 | | | |
| 1022 | $1,140.00 | $649.80 | $490.20 | 2012 | 600 | | | |
| 1023 | $32,076.00 | $17,811.90 | $14,264.10 | 2012 | 16200 | | | |
| 1024 | $32,076.00 | $17,836.20 | $14,239.80 | 2012 | 16200 | | | |
| 1025 | $10,692.00 | $6,056.10 | $4,635.90 | 2012 | 5400 | | | |
| 1026 | $55,598.40 | $31,295.16 | $24,303.24 | 2012 | 28080 | | | |
| 1027 | $3,060.00 | $1,975.50 | $1,084.50 | 2012 | 1800 | | | |
| 1028 | $108.00 | $65.94 | $42.06 | 2012 | 60 | | | |
| 1029 | $24.00 | $22.39 | $1.61 | 2012 | 20 | | | |
| 1030 | $64,152.00 | $36,077.40 | $28,074.60 | 2012 | 32400 | | | |
| 1031 | $64,152.00 | $36,012.60 | $28,139.40 | 2012 | 32400 | | | |
| 1032 | $640.00 | $448.80 | $191.20 | 2012 | 400 | | | |
| 1033 | $14,968.80 | $8,331.12 | $6,637.68 | 2012 | 7560 | | | |
| 1034 | $64,152.00 | $35,154.00 | $28,998.00 | 2012 | 32400 | | | |
| 1035 | $21,384.00 | $12,036.60 | $9,347.40 | 2012 | 10800 | | | |
| 1036 | $19,958.40 | $10,911.60 | $9,046.80 | 2012 | 10080 | | | |
| 1037 | $3,060.00 | $1,975.50 | $1,084.50 | 2012 | 1800 | | | |
| 1038 | $3,060.00 | $1,975.50 | $1,084.50 | 2012 | 1800 | | | |
| 1039 | $64,152.00 | $35,461.80 | $28,690.20 | 2012 | 32400 | | | |
| 1040 | $17,820.00 | $9,940.50 | $7,879.50 | 2012 | 9000 | | | |
| 1041 | $64,152.00 | $35,559.00 | $28,593.00 | 2012 | 32400 | | | |
| 1042 | $64,152.00 | $35,380.80 | $28,771.20 | 2012 | 32400 | | | |
| 1043 | $160.00 | $108.25 | $51.75 | 2012 | 100 | | | |
| 1044 | $640.00 | $433.00 | $207.00 | 2012 | 400 | | | |
| 1045 | $64,152.00 | $35,299.80 | $28,852.20 | 2012 | 32400 | | | |
| 1046 | $760.00 | $433.20 | $326.80 | 2012 | 400 | | | |
| 1047 | $3,060.00 | $1,975.50 | $1,084.50 | 2012 | 1800 | | | |
| 1048 | $3,060.00 | $1,975.50 | $1,084.50 | 2012 | 1800 | | | |
| 1049 | $64,152.00 | $35,299.80 | $28,852.20 | 2012 | 32400 | | | |
| 1050 | $53,550.00 | $33,430.50 | $20,119.50 | 2012 | 30600 | | | |
| 1051 | $960.00 | $649.50 | $310.50 | 2012 | 600 | | | |
| 1052 | $53,550.00 | $33,124.50 | $20,425.50 | 2012 | 30600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1053 | $640.00 | $440.80 | $199.20 | 2012 | 400 | | | |
| 1054 | $10,692.00 | $5,848.20 | $4,843.80 | 2012 | 5400 | | | |
| 1055 | $3,060.00 | $1,974.60 | $1,085.40 | 2012 | 1800 | | | |
| 1056 | $1,530.00 | $1,007.55 | $522.45 | 2012 | 900 | | | |
| 1057 | $60,588.00 | $33,216.30 | $27,371.70 | 2012 | 30600 | | | |
| 1058 | $53,550.00 | $33,124.50 | $20,425.50 | 2012 | 30600 | | | |
| 1059 | $320.00 | $216.30 | $103.70 | 2012 | 200 | | | |
| 1060 | $320.00 | $223.90 | $96.10 | 2012 | 200 | | | |
| 1061 | $53,550.00 | $33,262.20 | $20,287.80 | 2012 | 30600 | | | |
| 1062 | $53,550.00 | $33,048.00 | $20,502.00 | 2012 | 30600 | | | |
| 1063 | $17,820.00 | $9,702.00 | $8,118.00 | 2012 | 9000 | | | |
| 1064 | $60,588.00 | $34,180.20 | $26,407.80 | 2012 | 30600 | | | |
| 1065 | $990.00 | $648.90 | $341.10 | 2012 | 600 | | | |
| 1066 | $53,550.00 | $33,139.80 | $20,410.20 | 2012 | 30600 | | | |
| 1067 | $53,550.00 | $33,231.60 | $20,318.40 | 2012 | 30600 | | | |
| 1068 | $53,550.00 | $33,262.20 | $20,287.80 | 2012 | 30600 | | | |
| 1069 | $950.00 | $563.75 | $386.25 | 2012 | 500 | | | |
| 1070 | $22,809.60 | $12,487.68 | $10,321.92 | 2012 | 11520 | | | |
| 1071 | $7,128.00 | $3,925.80 | $3,202.20 | 2012 | 3600 | | | |
| 1072 | $39,204.00 | $21,700.80 | $17,503.20 | 2012 | 19800 | | | |
| 1073 | $3,564.00 | $1,976.40 | $1,587.60 | 2012 | 1800 | | | |
| 1074 | $54,885.60 | $30,408.84 | $24,476.76 | 2012 | 27720 | | | |
| 1075 | $1,425.60 | $778.68 | $646.92 | 2012 | 720 | | | |
| 1076 | $32,076.00 | $18,265.50 | $13,810.50 | 2012 | 16200 | | | |
| 1077 | $288.00 | $194.49 | $93.51 | 2012 | 180 | | | |
| 1078 | $57,024.00 | $31,708.80 | $25,315.20 | 2012 | 28800 | | | |
| 1079 | $160.00 | $108.25 | $51.75 | 2012 | 100 | | | |
| 1080 | $64,152.00 | $36,514.80 | $27,637.20 | #VALUE! | 32400 | | | |
| 1081 | $14,256.00 | $7,851.60 | $6,404.40 | 2012 | 7200 | | | |
| 1082 | $1,120.00 | $757.75 | $362.25 | 2012 | 700 | | | |
| 1083 | $380.00 | $225.00 | $155.00 | 2012 | 200 | | | |
| 1084 | $64,152.00 | $35,964.00 | $28,188.00 | 2012 | 32400 | | | |
| 1085 | $128.00 | $90.16 | $37.84 | 2012 | 80 | | | |
| 1086 | $108.00 | $67.62 | $40.38 | 2012 | 60 | | | |

|      | O | P | Q | R | S | T | U | V |
|------|-----------|-----------|-----------|------|-------|---|---|---|
| 1087 | $1,140.00 | $668.40 | $471.60 | 2012 | 600 | | | |
| 1088 | $96.00 | $67.50 | $28.50 | 2012 | 60 | | | |
| 1089 | $1,900.00 | $1,116.00 | $784.00 | 2012 | 1000 | | | |
| 1090 | $64.00 | $45.00 | $19.00 | 2012 | 40 | | | |
| 1091 | $17,820.00 | $10,143.00 | $7,677.00 | 2012 | 9000 | | | |
| 1092 | $800.00 | $553.50 | $246.50 | 2012 | 500 | | | |
| 1093 | $22,680.00 | $14,175.00 | $8,505.00 | 2012 | 12600 | | | |
| 1094 | $320.00 | $216.50 | $103.50 | 2012 | 200 | | | |
| 1095 | $760.00 | $442.80 | $317.20 | 2012 | 400 | | | |
| 1096 | $990.00 | $650.70 | $339.30 | 2012 | 600 | | | |
| 1097 | $53,550.00 | $34,379.10 | $19,170.90 | 2012 | 30600 | | | |
| 1098 | $480.00 | $330.90 | $149.10 | 2012 | 300 | | | |
| 1099 | $640.00 | $445.60 | $194.40 | 2012 | 400 | | | |
| 1100 | $57,024.00 | $32,198.40 | $24,825.60 | 2012 | 28800 | | | |
| 1101 | $53,550.00 | $33,629.40 | $19,920.60 | 2012 | 30600 | | | |
| 1102 | $53,550.00 | $34,394.40 | $19,155.60 | 2012 | 30600 | | | |
| 1103 | $3,240.00 | $2,005.20 | $1,234.80 | 2012 | 1800 | | | |
| 1104 | $640.00 | $445.60 | $194.40 | 2012 | 400 | | | |
| 1105 | $3,240.00 | $1,940.40 | $1,299.60 | 2012 | 1800 | | | |
| 1106 | $6,480.00 | $4,030.20 | $2,449.80 | 2012 | 3600 | | | |
| 1107 | $6,480.00 | $4,042.80 | $2,437.20 | 2012 | 3600 | | | |
| 1108 | $480.00 | $334.20 | $145.80 | 2012 | 300 | | | |
| 1109 | $1,120.00 | $779.10 | $340.90 | 2012 | 700 | | | |
| 1110 | $2,880.00 | $2,005.20 | $874.80 | 2012 | 1800 | | | |
| 1111 | $2,880.00 | $2,025.00 | $855.00 | 2012 | 1800 | | | |
| 1112 | $180.00 | $112.50 | $67.50 | 2012 | 100 | | | |
| 1113 | $24.00 | $22.31 | $1.69 | 2012 | 20 | | | |
| 1114 | $7,776.00 | $4,797.36 | $2,978.64 | 2012 | 4320 | | | |
| 1115 | $45,360.00 | $27,745.20 | $17,614.80 | 2012 | 25200 | | | |
| 1116 | $7,520.00 | $5,097.15 | $2,422.85 | 2012 | 4700 | | | |
| 1117 | $6,480.00 | $3,907.80 | $2,572.20 | 2012 | 3600 | | | |
| 1118 | $1,280.00 | $892.40 | $387.60 | 2012 | 800 | | | |
| 1119 | $45,360.00 | $28,173.60 | $17,186.40 | 2012 | 25200 | | | |
| 1120 | $760.00 | $431.20 | $328.80 | 2012 | 400 | | | |

|  | O | P | Q | R | S | T | U | V |
|------|-----------|------------|------------|------|-------|---|---|---|
| 1121 | $2,880.00 | $1,953.90 | $926.10 | 2012 | 1800 | | | |
| 1122 | $2,880.00 | $2,021.40 | $858.60 | 2012 | 1800 | | | |
| 1123 | $320.00 | $222.10 | $97.90 | 2012 | 200 | | | |
| 1124 | $55,080.00 | $34,272.00 | $20,808.00 | 2012 | 30600 | | | |
| 1125 | $38,880.00 | $24,170.40 | $14,709.60 | 2012 | 21600 | | | |
| 1126 | $256.00 | $180.00 | $76.00 | 2012 | 160 | | | |
| 1127 | $480.00 | $337.50 | $142.50 | 2012 | 300 | | | |
| 1128 | $55,080.00 | $33,920.10 | $21,159.90 | 2012 | 30600 | | | |
| 1129 | $570.00 | $338.10 | $231.90 | 2012 | 300 | | | |
| 1130 | $960.00 | $676.20 | $283.80 | 2012 | 600 | | | |
| 1131 | $320.00 | $215.60 | $104.40 | 2012 | 200 | | | |
| 1132 | $2,040.00 | $1,350.00 | $690.00 | 2012 | 1200 | | | |
| 1133 | $7,128.00 | $4,015.80 | $3,112.20 | 2012 | 3600 | | | |
| 1134 | $6,480.00 | $3,985.20 | $2,494.80 | 2012 | 3600 | | | |
| 1135 | $22,680.00 | $14,067.90 | $8,612.10 | 2012 | 12600 | | | |
| 1136 | $22,680.00 | $13,803.30 | $8,876.70 | 2012 | 12600 | | | |
| 1137 | $3,240.00 | $2,007.90 | $1,232.10 | 2012 | 1800 | | | |
| 1138 | $64,152.00 | $36,158.40 | $27,993.60 | 2012 | 32400 | | | |
| 1139 | $58,320.00 | $35,445.60 | $22,874.40 | 2012 | 32400 | | | |
| 1140 | $16,200.00 | $10,039.50 | $6,160.50 | 2012 | 9000 | | | |
| 1141 | $32,400.00 | $20,124.00 | $12,276.00 | 2012 | 18000 | | | |
| 1142 | $38,880.00 | $23,306.40 | $15,573.60 | 2012 | 21600 | | | |
| 1143 | $38,880.00 | $24,192.00 | $14,688.00 | 2012 | 21600 | | | |
| 1144 | $53,550.00 | $33,874.20 | $19,675.80 | 2012 | 30600 | | | |
| 1145 | $53,550.00 | $33,032.70 | $20,517.30 | 2012 | 30600 | | | |
| 1146 | $800.00 | $539.00 | $261.00 | 2012 | 500 | | | |
| 1147 | $58,320.00 | $35,008.20 | $23,311.80 | 2012 | 32400 | | | |
| 1148 | $53,550.00 | $33,399.90 | $20,150.10 | 2012 | 30600 | | | |
| 1149 | $570.00 | $336.60 | $233.40 | 2012 | 300 | | | |
| 1150 | $48,600.00 | $29,146.50 | $19,453.50 | 2012 | 27000 | | | |
| 1151 | $58,320.00 | $35,008.20 | $23,311.80 | 2012 | 32400 | | | |
| 1152 | $53,550.00 | $33,063.30 | $20,486.70 | 2012 | 30600 | | | |
| 1153 | $3,240.00 | $1,921.50 | $1,318.50 | 2012 | 1800 | | | |
| 1154 | $22,680.00 | $13,639.50 | $9,040.50 | 2012 | 12600 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1155 | $3,240.00 | $1,921.50 | $1,318.50 | 2012 | 1800 | | | |
| 1156 | $3,240.00 | $1,921.50 | $1,318.50 | 2012 | 1800 | | | |
| 1157 | $53,550.00 | $32,696.10 | $20,853.90 | 2012 | 30600 | | | |
| 1158 | $16,200.00 | $9,630.00 | $6,570.00 | 2012 | 9000 | | | |
| 1159 | $58,320.00 | $34,992.00 | $23,328.00 | 2012 | 32400 | | | |
| 1160 | $58,320.00 | $34,603.20 | $23,716.80 | 2012 | 32400 | | | |
| 1161 | $53,550.00 | $32,711.40 | $20,838.60 | 2012 | 30600 | | | |
| 1162 | $570.00 | $327.90 | $242.10 | 2012 | 300 | | | |
| 1163 | $3,060.00 | $1,926.90 | $1,133.10 | 2012 | 1800 | | | |
| 1164 | $640.00 | $431.20 | $208.80 | 2012 | 400 | | | |
| 1165 | $3,060.00 | $1,922.40 | $1,137.60 | 2012 | 1800 | | | |
| 1166 | $3,060.00 | $1,922.40 | $1,137.60 | 2012 | 1800 | | | |
| 1167 | $3,060.00 | $1,936.80 | $1,123.20 | 2012 | 1800 | | | |
| 1168 | $1,600.00 | $1,080.00 | $520.00 | 2012 | 1000 | | | |
| 1169 | $640.00 | $432.20 | $207.80 | 2012 | 400 | | | |
| 1170 | $39,960.00 | $23,698.50 | $16,261.50 | 2012 | 22200 | | | |
| 1171 | $3,060.00 | $1,922.40 | $1,137.60 | 2012 | 1800 | | | |
| 1172 | $480.00 | $320.25 | $159.75 | 2012 | 300 | | | |
| 1173 | $180.00 | $106.75 | $73.25 | 2012 | 100 | | | |
| 1174 | $7,200.00 | $4,292.00 | $2,908.00 | 2012 | 4000 | | | |
| 1175 | $55,080.00 | $32,665.50 | $22,414.50 | 2012 | 30600 | | | |
| 1176 | $990.00 | $655.80 | $334.20 | 2012 | 600 | | | |
| 1177 | $5,760.00 | $3,853.80 | $1,906.20 | 2012 | 3600 | | | |
| 1178 | $1,330.00 | $753.90 | $576.10 | 2012 | 700 | | | |
| 1179 | $1,020.00 | $642.00 | $378.00 | 2012 | 600 | | | |
| 1180 | $96.00 | $65.58 | $30.42 | 2012 | 60 | | | |
| 1181 | $480.00 | $320.10 | $159.90 | 2012 | 300 | | | |
| 1182 | $45,360.00 | $26,989.20 | $18,370.80 | 2012 | 25200 | | | |
| 1183 | $58,320.00 | $34,619.40 | $23,700.60 | 2012 | 32400 | | | |
| 1184 | $25,920.00 | $15,386.40 | $10,533.60 | 2012 | 14400 | | | |
| 1185 | $42,768.00 | $25,363.80 | $17,404.20 | 2012 | 23760 | | | |
| 1186 | $800.00 | $533.00 | $267.00 | 2012 | 500 | | | |
| 1187 | $58,320.00 | $34,716.60 | $23,603.40 | 2012 | 32400 | | | |
| 1188 | $58,320.00 | $34,765.20 | $23,554.80 | 2012 | 32400 | | | |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1189 | $800.00 | $534.50 | $265.50 | 2012 | 500 | | | |
| 1190 | $648.00 | $385.56 | $262.44 | 2012 | 360 | | | |
| 1191 | $25,920.00 | $15,292.80 | $10,627.20 | 2012 | 14400 | | | |
| 1192 | $58,320.00 | $34,165.80 | $24,154.20 | 2012 | 32400 | | | |
| 1193 | $380.00 | $214.20 | $165.80 | 2012 | 200 | | | |
| 1194 | $10,368.00 | $6,085.44 | $4,282.56 | 2012 | 5760 | | | |
| 1195 | $19,440.00 | $11,377.80 | $8,062.20 | 2012 | 10800 | | | |
| 1196 | $25,920.00 | $15,386.40 | $10,533.60 | 2012 | 14400 | | | |
| 1197 | $12,960.00 | $7,560.00 | $5,400.00 | 2012 | 7200 | | | |
| 1198 | $320.00 | $214.30 | $105.70 | 2012 | 200 | | | |
| 1199 | $320.00 | $214.20 | $105.80 | 2012 | 200 | | | |
| 1200 | $950.00 | $535.50 | $414.50 | 2012 | 500 | | | |
| 1201 | $16,200.00 | $9,445.50 | $6,754.50 | 2012 | 9000 | | | |
| 1202 | $1,600.00 | $1,070.50 | $529.50 | 2012 | 1000 | | | |
| 1203 | $3,200.00 | $2,104.00 | $1,096.00 | 2012 | 2000 | | | |
| 1204 | $2,720.00 | $1,680.00 | $1,040.00 | 2012 | 1600 | | | |
| 1205 | $640.00 | $420.00 | $220.00 | 2012 | 400 | | | |
| 1206 | $1,600.00 | $1,053.00 | $547.00 | 2012 | 1000 | | | |
| 1207 | $16,200.00 | $9,544.50 | $6,655.50 | 2012 | 9000 | | | |
| 1208 | $320.00 | $210.00 | $110.00 | 2012 | 200 | | | |
| 1209 | $128.00 | $84.00 | $44.00 | 2012 | 80 | | | |
| 1210 | $960.00 | $643.80 | $316.20 | 2012 | 600 | | | |
| 1211 | $32,400.00 | $19,152.00 | $13,248.00 | 2012 | 18000 | | | |
| 1212 | $6,480.00 | $3,808.80 | $2,671.20 | 2012 | 3600 | | | |
| 1213 | $760.00 | $423.60 | $336.40 | 2012 | 400 | | | |
| 1214 | $160.00 | $108.05 | $51.95 | 2012 | 100 | | | |
| 1215 | $768.00 | $518.64 | $249.36 | 2012 | 480 | | | |
| 1216 | $2,880.00 | $1,904.40 | $975.60 | 2012 | 1800 | | | |
| 1217 | $1,320.00 | $864.40 | $455.60 | 2012 | 800 | | | |
| 1218 | $29,160.00 | $17,099.10 | $12,060.90 | 2012 | 16200 | | | |
| 1219 | $19,440.00 | $11,448.00 | $7,992.00 | 2012 | 10800 | | | |
| 1220 | $640.00 | $420.00 | $220.00 | 2012 | 400 | | | |
| 1221 | $1,600.00 | $1,051.00 | $549.00 | 2012 | 1000 | | | |
| 1222 | $960.00 | $636.90 | $323.10 | 2012 | 600 | | | |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1223 | $640.00 | $420.00 | $220.00 | 2012 | 400 | | | |
| 1224 | $9,720.00 | $5,680.80 | $4,039.20 | 2012 | 5400 | | | |
| 1225 | $6,480.00 | $3,798.00 | $2,682.00 | 2012 | 3600 | | | |
| 1226 | $32,400.00 | $18,891.00 | $13,509.00 | 2012 | 18000 | | | |
| 1227 | $2,880.00 | $1,890.00 | $990.00 | 2012 | 1800 | | | |
| 1228 | $2,880.00 | $1,890.00 | $990.00 | 2012 | 1800 | | | |
| 1229 | $800.00 | $525.00 | $275.00 | 2012 | 500 | | | |
| 1230 | $50,544.00 | $29,441.88 | $21,102.12 | 2012 | 28080 | | | |
| 1231 | $3,510.00 | $1,890.00 | $1,620.00 | 2012 | 1800 | | | |
| 1232 | $3,240.00 | $1,908.00 | $1,332.00 | 2012 | 1800 | | | |
| 1233 | $50,544.00 | $29,455.92 | $21,088.08 | 2012 | 28080 | | | |
| 1234 | $38,880.00 | $22,701.60 | $16,178.40 | 2012 | 21600 | | | |
| 1235 | $50,544.00 | $29,526.12 | $21,017.88 | 2012 | 28080 | | | |
| 1236 | $50,544.00 | $29,849.04 | $20,694.96 | 2012 | 28080 | | | |
| 1237 | $48,960.00 | $32,313.60 | $16,646.40 | 2012 | 30600 | | | |
| 1238 | $160.00 | $106.40 | $53.60 | 2012 | 100 | | | |
| 1239 | $25,272.00 | $14,889.42 | $10,382.58 | 2012 | 14040 | | | |
| 1240 | $58,320.00 | $34,570.80 | $23,749.20 | 2012 | 32400 | | | |
| 1241 | $58,320.00 | $34,068.60 | $24,251.40 | 2012 | 32400 | | | |
| 1242 | $48,960.00 | $31,655.70 | $17,304.30 | 2012 | 30600 | | | |
| 1243 | $480.00 | $315.00 | $165.00 | 2012 | 300 | | | |
| 1244 | $1,330.00 | $744.10 | $585.90 | 2012 | 700 | | | |
| 1245 | $48,960.00 | $31,594.50 | $17,365.50 | 2012 | 30600 | | | |
| 1246 | $640.00 | $418.40 | $221.60 | 2012 | 400 | | | |
| 1247 | $180.00 | $106.00 | $74.00 | 2012 | 100 | | | |
| 1248 | $360.00 | $212.00 | $148.00 | 2012 | 200 | | | |
| 1249 | $58,320.00 | $33,777.00 | $24,543.00 | 2012 | 32400 | | | |
| 1250 | $58,320.00 | $33,453.00 | $24,867.00 | 2012 | 32400 | | | |
| 1251 | $48,960.00 | $31,716.90 | $17,243.10 | 2012 | 30600 | | | |
| 1252 | $58,320.00 | $34,230.60 | $24,089.40 | 2012 | 32400 | | | |
| 1253 | $13,950.00 | $9,283.50 | $4,666.50 | 2012 | 9000 | | | |
| 1254 | $160.00 | $106.75 | $53.25 | 2012 | 100 | | | |
| 1255 | $48,960.00 | $34,134.30 | $14,825.70 | 2012 | 30600 | | | |
| 1256 | $58,320.00 | $33,453.00 | $24,867.00 | 2012 | 32400 | | | |

| | O | P | Q | R | S | T | U | V |
|------|-----------|-------------|-------------|------|-------|---|---|---|
| 1257 | $800.00 | $530.00 | $270.00 | 2012 | 500 | | | |
| 1258 | $48,960.00 | $32,757.30 | $16,202.70 | 2012 | 30600 | | | |
| 1259 | $25,920.00 | $15,163.20 | $10,756.80 | 2012 | 14400 | | | |
| 1260 | $1,700.00 | $1,066.00 | $634.00 | 2012 | 1000 | | | |
| 1261 | $48,960.00 | $32,497.20 | $16,462.80 | 2012 | 30600 | | | |
| 1262 | $16,200.00 | $9,531.00 | $6,669.00 | 2012 | 9000 | | | |
| 1263 | $6,480.00 | $3,839.40 | $2,640.60 | 2012 | 3600 | | | |
| 1264 | $640.00 | $418.40 | $221.60 | 2012 | 400 | | | |
| 1265 | $800.00 | $523.00 | $277.00 | 2012 | 500 | | | |
| 1266 | $96.00 | $62.76 | $33.24 | 2012 | 60 | | | |
| 1267 | $25,920.00 | $14,983.20 | $10,936.80 | 2012 | 14400 | | | |
| 1268 | $25,920.00 | $14,947.20 | $10,972.80 | 2012 | 14400 | | | |
| 1269 | $760.00 | $427.00 | $333.00 | 2012 | 400 | | | |
| 1270 | $160.00 | $104.60 | $55.40 | 2012 | 100 | | | |
| 1271 | $16,200.00 | $9,508.50 | $6,691.50 | 2012 | 9000 | | | |
| 1272 | $2,040.00 | $1,281.00 | $759.00 | 2012 | 1200 | | | |
| 1273 | $12,960.00 | $7,606.80 | $5,353.20 | 2012 | 7200 | | | |
| 1274 | $2,592.00 | $1,521.36 | $1,070.64 | 2012 | 1440 | | | |
| 1275 | $55,080.00 | $32,145.30 | $22,934.70 | 2012 | 30600 | | | |
| 1276 | $480.00 | $320.25 | $159.75 | 2012 | 300 | | | |
| 1277 | $18,900.00 | $10,893.75 | $8,006.25 | 2012 | 10500 | | | |
| 1278 | $160.00 | $103.50 | $56.50 | 2012 | 100 | | | |
| 1279 | $1,116.00 | $750.24 | $365.76 | 2012 | 720 | | | |
| 1280 | $160.00 | $105.00 | $55.00 | 2012 | 100 | | | |
| 1281 | $6,480.00 | $3,726.00 | $2,754.00 | 2012 | 3600 | | | |
| 1282 | $22,680.00 | $13,041.00 | $9,639.00 | 2012 | 12600 | | | |
| 1283 | $1,520.00 | $840.00 | $680.00 | 2012 | 800 | | | |
| 1284 | $45,360.00 | $26,082.00 | $19,278.00 | 2012 | 25200 | | | |
| 1285 | $3,240.00 | $1,890.00 | $1,350.00 | 2012 | 1800 | | | |
| 1286 | $5,580.00 | $3,726.00 | $1,854.00 | 2012 | 3600 | | | |
| 1287 | $2,790.00 | $1,858.50 | $931.50 | 2012 | 1800 | | | |
| 1288 | $1,440.00 | $931.50 | $508.50 | 2012 | 900 | | | |
| 1289 | $480.00 | $310.50 | $169.50 | 2012 | 300 | | | |
| 1290 | $160.00 | $105.00 | $55.00 | 2012 | 100 | | | |

|  | O | P | Q | R | S | T | U | V |
|------|-----------|------------|------------|------|-------|---|---|---|
| 1291 | $6,480.00 | $3,717.00 | $2,763.00 | 2012 | 3600 | | | |
| 1292 | $22,680.00 | $13,009.50 | $9,670.50 | 2012 | 12600 | | | |
| 1293 | $5,580.00 | $3,726.00 | $1,854.00 | 2012 | 3600 | | | |
| 1294 | $15,552.00 | $8,929.44 | $6,622.56 | 2012 | 8640 | | | |
| 1295 | $180.00 | $103.25 | $76.75 | 2012 | 100 | | | |
| 1296 | $23.00 | $20.82 | $2.18 | 2012 | 20 | | | |
| 1297 | $48,600.00 | $28,026.00 | $20,574.00 | 2012 | 27000 | | | |
| 1298 | $12,960.00 | $7,488.00 | $5,472.00 | 2012 | 7200 | | | |
| 1299 | $2,790.00 | $1,838.70 | $951.30 | 2012 | 1800 | | | |
| 1300 | $48,600.00 | $28,255.50 | $20,344.50 | 2012 | 27000 | | | |
| 1301 | $32,400.00 | $18,378.00 | $14,022.00 | 2012 | 18000 | | | |
| 1302 | $1,760.00 | $1,147.85 | $612.15 | 2012 | 1100 | | | |
| 1303 | $3,720.00 | $2,450.40 | $1,269.60 | 2012 | 2400 | | | |
| 1304 | $2,790.00 | $1,838.70 | $951.30 | 2012 | 1800 | | | |
| 1305 | $2,790.00 | $1,838.70 | $951.30 | 2012 | 1800 | | | |
| 1306 | $160.00 | $101.95 | $58.05 | 2012 | 100 | | | |
| 1307 | $1,600.00 | $1,019.50 | $580.50 | 2012 | 1000 | | | |
| 1308 | $180.00 | $101.95 | $78.05 | 2012 | 100 | | | |
| 1309 | $55,080.00 | $31,212.00 | $23,868.00 | 2012 | 30600 | | | |
| 1310 | $760.00 | $407.80 | $352.20 | 2012 | 400 | | | |
| 1311 | $320.00 | $203.90 | $116.10 | 2012 | 200 | | | |
| 1312 | $320.00 | $201.10 | $118.90 | 2012 | 200 | | | |
| 1313 | $55,080.00 | $30,783.60 | $24,296.40 | 2012 | 30600 | | | |
| 1314 | $55,080.00 | $31,135.50 | $23,944.50 | 2012 | 30600 | | | |
| 1315 | $26,568.00 | $15,084.72 | $11,483.28 | 2012 | 14760 | | | |
| 1316 | $32,400.00 | $18,099.00 | $14,301.00 | 2012 | 18000 | | | |
| 1317 | $48,600.00 | $27,256.50 | $21,343.50 | 2012 | 27000 | | | |
| 1318 | $55,080.00 | $31,104.90 | $23,975.10 | 2012 | 30600 | | | |
| 1319 | $2,880.00 | $1,810.80 | $1,069.20 | 2012 | 1800 | | | |
| 1320 | $960.00 | $603.90 | $356.10 | 2012 | 600 | | | |
| 1321 | $480.00 | $301.80 | $178.20 | 2012 | 300 | | | |
| 1322 | $1,440.00 | $909.45 | $530.55 | 2012 | 900 | | | |
| 1323 | $55,080.00 | $30,798.90 | $24,281.10 | 2012 | 30600 | | | |
| 1324 | $32,400.00 | $18,117.00 | $14,283.00 | 2012 | 18000 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1325 | $55,080.00 | $30,860.10 | $24,219.90 | 2012 | 30600 | | | |
| 1326 | $55,080.00 | $30,997.80 | $24,082.20 | 2012 | 30600 | | | |
| 1327 | $480.00 | $303.15 | $176.85 | 2012 | 300 | | | |
| 1328 | $55,080.00 | $30,921.30 | $24,158.70 | 2012 | 30600 | | | |
| 1329 | $2,790.00 | $1,818.90 | $971.10 | 2012 | 1800 | | | |
| 1330 | $3,510.00 | $1,814.40 | $1,695.60 | 2012 | 1800 | | | |
| 1331 | $6,480.00 | $3,637.80 | $2,842.20 | 2012 | 3600 | | | |
| 1332 | $1,330.00 | $704.55 | $625.45 | 2012 | 700 | | | |
| 1333 | $6,480.00 | $3,645.00 | $2,835.00 | 2012 | 3600 | | | |
| 1334 | $1,485.00 | $905.85 | $579.15 | 2012 | 900 | | | |
| 1335 | $32,400.00 | $18,180.00 | $14,220.00 | 2012 | 18000 | | | |
| 1336 | $35,640.00 | $20,007.90 | $15,632.10 | 2012 | 19800 | | | |
| 1337 | $680.00 | $404.00 | $276.00 | 2012 | 400 | | | |
| 1338 | $960.00 | $606.30 | $353.70 | 2012 | 600 | | | |
| 1339 | $16,200.00 | $9,063.00 | $7,137.00 | 2012 | 9000 | | | |
| 1340 | $25,920.00 | $14,522.40 | $11,397.60 | 2012 | 14400 | | | |
| 1341 | $960.00 | $604.80 | $355.20 | 2012 | 600 | | | |
| 1342 | $3,240.00 | $1,818.90 | $1,421.10 | 2012 | 1800 | | | |
| 1343 | $160.00 | $107.75 | $52.25 | 2012 | 100 | | | |
| 1344 | $6,480.00 | $3,623.40 | $2,856.60 | 2012 | 3600 | | | |
| 1345 | $16,200.00 | $9,697.50 | $6,502.50 | 2012 | 9000 | | | |
| 1346 | $64.00 | $43.10 | $20.90 | 2012 | 40 | | | |
| 1347 | $256.00 | $161.28 | $94.72 | 2012 | 160 | | | |
| 1348 | $6,480.00 | $3,879.00 | $2,601.00 | 2012 | 3600 | | | |
| 1349 | $2,720.00 | $1,615.20 | $1,104.80 | 2012 | 1600 | | | |
| 1350 | $48,600.00 | $29,092.50 | $19,507.50 | 2012 | 27000 | | | |
| 1351 | $48,960.00 | $32,895.00 | $16,065.00 | 2012 | 30600 | | | |
| 1352 | $16,200.00 | $9,697.50 | $6,502.50 | 2012 | 9000 | | | |
| 1353 | $1,140.00 | $643.50 | $496.50 | 2012 | 600 | | | |
| 1354 | $55,080.00 | $32,818.50 | $22,261.50 | 2012 | 30600 | | | |
| 1355 | $9,720.00 | $5,818.50 | $3,901.50 | 2012 | 5400 | | | |
| 1356 | $31,752.00 | $18,901.26 | $12,850.74 | 2012 | 17640 | | | |
| 1357 | $19,440.00 | $11,583.00 | $7,857.00 | 2012 | 10800 | | | |
| 1358 | $42,120.00 | $25,143.30 | $16,976.70 | 2012 | 23400 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1359 | $216.00 | $129.06 | $86.94 | 2012 | 120 | | | |
| 1360 | $950.00 | $539.50 | $410.50 | 2012 | 500 | | | |
| 1361 | $19,440.00 | $11,642.40 | $7,797.60 | 2012 | 10800 | | | |
| 1362 | $370.00 | $215.80 | $154.20 | 2012 | 200 | | | |
| 1363 | $42,120.00 | $25,190.10 | $16,929.90 | 2012 | 23400 | | | |
| 1364 | $29,808.00 | $17,810.28 | $11,997.72 | 2012 | 16560 | | | |
| 1365 | $48,960.00 | $32,986.80 | $15,973.20 | 2012 | 30600 | | | |
| 1366 | $1,800.00 | $1,079.00 | $721.00 | 2012 | 1000 | | | |
| 1367 | $5,184.00 | $3,101.76 | $2,082.24 | 2012 | 2880 | | | |
| 1368 | $35,640.00 | $21,344.40 | $14,295.60 | 2012 | 19800 | | | |
| 1369 | $48,960.00 | $32,512.50 | $16,447.50 | 2012 | 30600 | | | |
| 1370 | $2,880.00 | $1,940.40 | $939.60 | 2012 | 1800 | | | |
| 1371 | $12,960.00 | $7,754.40 | $5,205.60 | 2012 | 7200 | | | |
| 1372 | $9,072.00 | $5,292.00 | $3,780.00 | 2012 | 5040 | | | |
| 1373 | $55,080.00 | $32,956.20 | $22,123.80 | 2012 | 30600 | | | |
| 1374 | $1,850.00 | $1,078.00 | $772.00 | 2012 | 1000 | | | |
| 1375 | $9,720.00 | $5,769.90 | $3,950.10 | 2012 | 5400 | | | |
| 1376 | $570.00 | $323.40 | $246.60 | 2012 | 300 | | | |
| 1377 | $55,080.00 | $32,910.30 | $22,169.70 | 2012 | 30600 | | | |
| 1378 | $2,592.00 | $1,533.60 | $1,058.40 | 2012 | 1440 | | | |
| 1379 | $16,200.00 | $9,666.00 | $6,534.00 | 2012 | 9000 | | | |
| 1380 | $19,440.00 | $11,491.20 | $7,948.80 | 2012 | 10800 | | | |
| 1381 | $48,960.00 | $32,696.10 | $16,263.90 | 2012 | 30600 | | | |
| 1382 | $3,240.00 | $1,917.90 | $1,322.10 | 2012 | 1800 | | | |
| 1383 | $16,200.00 | $9,621.00 | $6,579.00 | 2012 | 9000 | | | |
| 1384 | $29,160.00 | $17,309.70 | $11,850.30 | 2012 | 16200 | | | |
| 1385 | $48,960.00 | $32,742.00 | $16,218.00 | 2012 | 30600 | | | |
| 1386 | $32,400.00 | $19,233.00 | $13,167.00 | 2012 | 18000 | | | |
| 1387 | $55,080.00 | $33,185.70 | $21,894.30 | 2012 | 30600 | | | |
| 1388 | $41,472.00 | $24,652.80 | $16,819.20 | 2012 | 23040 | | | |
| 1389 | $51,840.00 | $30,931.20 | $20,908.80 | 2012 | 28800 | | | |
| 1390 | $25,920.00 | $15,408.00 | $10,512.00 | 2012 | 14400 | | | |
| 1391 | $190.00 | $107.00 | $83.00 | 2012 | 100 | | | |
| 1392 | $25,920.00 | $15,487.20 | $10,432.80 | 2012 | 14400 | | | |

| | O | P | Q | R | S | T | U | V |
|------|------------|------------|------------|------|-------|---|---|---|
| 1393 | $55,080.00 | $32,634.90 | $22,445.10 | 2012 | 30600 | | | |
| 1394 | $3,240.00 | $1,926.00 | $1,314.00 | 2012 | 1800 | | | |
| 1395 | $55,080.00 | $32,726.70 | $22,353.30 | 2012 | 30600 | | | |
| 1396 | $55,080.00 | $32,634.90 | $22,445.10 | 2012 | 30600 | | | |
| 1397 | $36,000.00 | $21,630.00 | $14,370.00 | 2012 | 20000 | | | |
| 1398 | $12,960.00 | $7,668.00 | $5,292.00 | 2012 | 7200 | | | |
| 1399 | $720.00 | $424.00 | $296.00 | 2012 | 400 | | | |
| 1400 | $42,120.00 | $25,353.90 | $16,766.10 | 2012 | 23400 | | | |
| 1401 | $48,960.00 | $38,693.70 | $10,266.30 | 2012 | 30600 | | | |
| 1402 | $22,680.00 | $15,693.30 | $6,986.70 | 2012 | 12600 | | | |
| 1403 | $55,080.00 | $33,170.40 | $21,909.60 | 2012 | 30600 | | | |
| 1404 | $570.00 | $320.10 | $249.90 | 2012 | 300 | | | |
| 1405 | $48,600.00 | $36,909.00 | $11,691.00 | 2012 | 27000 | | | |
| 1406 | $16,200.00 | $9,693.00 | $6,507.00 | 2012 | 9000 | | | |
| 1407 | $3,240.00 | $2,460.60 | $779.40 | 2012 | 1800 | | | |
| 1408 | $510.00 | $325.05 | $184.95 | 2012 | 300 | | | |
| 1409 | $55,080.00 | $41,922.00 | $13,158.00 | 2012 | 30600 | | | |
| 1410 | $3,240.00 | $1,938.60 | $1,301.40 | 2012 | 1800 | | | |
| 1411 | $2,592.00 | $1,551.60 | $1,040.40 | 2012 | 1440 | | | |
| 1412 | $350.00 | $215.40 | $134.60 | 2012 | 200 | | | |
| 1413 | $48,960.00 | $45,670.50 | $3,289.50 | 2012 | 30600 | | | |
| 1414 | $48,960.00 | $45,655.20 | $3,304.80 | 2012 | 30600 | | | |
| 1415 | $49,428.00 | $40,407.39 | $9,020.61 | 2012 | 27460 | | | |
| 1416 | $16,200.00 | $12,762.00 | $3,438.00 | 2012 | 9000 | | | |
| 1417 | $25,920.00 | $20,419.20 | $5,500.80 | 2012 | 14400 | | | |
| 1418 | $55,080.00 | $45,884.70 | $9,195.30 | 2012 | 30600 | | | |
| 1419 | $370.00 | $212.00 | $158.00 | 2012 | 200 | | | |
| 1420 | $2,592.00 | $2,041.92 | $550.08 | 2012 | 1440 | | | |
| 1421 | $48,600.00 | $39,892.50 | $8,707.50 | 2012 | 27000 | | | |
| 1422 | $760.00 | $567.20 | $192.80 | 2012 | 400 | | | |
| 1423 | $9,720.00 | $8,067.60 | $1,652.40 | 2012 | 5400 | | | |
| 1424 | $55,080.00 | $44,783.10 | $10,296.90 | 2012 | 30600 | | | |
| 1425 | $31.50 | $28.45 | $3.05 | 2012 | 20 | | | |
| 1426 | $12,312.00 | $9,921.42 | $2,390.58 | 2012 | 6840 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1427 | $25,920.00 | $20,995.20 | $4,924.80 | 2012 | 14400 | | | |
| 1428 | $5,184.00 | $4,235.04 | $948.96 | 2012 | 2880 | | | |
| 1429 | $12,960.00 | $10,432.80 | $2,527.20 | 2012 | 7200 | | | |
| 1430 | $760.00 | $583.20 | $176.80 | 2012 | 400 | | | |
| 1431 | $1,530.00 | $1,308.60 | $221.40 | 2012 | 900 | | | |
| 1432 | $55,080.00 | $46,175.40 | $8,904.60 | 2012 | 30600 | | | |
| 1433 | $51,840.00 | $43,128.00 | $8,712.00 | 2012 | 28800 | | | |
| 1434 | $16,200.00 | $13,599.00 | $2,601.00 | 2012 | 9000 | | | |
| 1435 | $19,440.00 | $16,038.00 | $3,402.00 | 2012 | 10800 | | | |
| 1436 | $25,920.00 | $20,995.20 | $4,924.80 | 2012 | 14400 | | | |
| 1437 | $570.00 | $437.40 | $132.60 | 2012 | 300 | | | |
| 1438 | $48,600.00 | $40,068.00 | $8,532.00 | 2012 | 27000 | | | |
| 1439 | $42,120.00 | $34,281.00 | $7,839.00 | 2012 | 23400 | | | |
| 1440 | $48,600.00 | $39,109.50 | $9,490.50 | 2012 | 27000 | | | |
| 1441 | $25,920.00 | $20,743.20 | $5,176.80 | 2012 | 14400 | | | |
| 1442 | $6,480.00 | $5,331.60 | $1,148.40 | 2012 | 3600 | | | |
| 1443 | $3,240.00 | $2,664.00 | $576.00 | 2012 | 1800 | | | |
| 1444 | $6,480.00 | $5,288.40 | $1,191.60 | 2012 | 3600 | | | |
| 1445 | $19,440.00 | $16,205.40 | $3,234.60 | 2012 | 10800 | | | |
| 1446 | $45,360.00 | $36,514.80 | $8,845.20 | 2012 | 25200 | | | |
| 1447 | $51,840.00 | $41,803.20 | $10,036.80 | 2012 | 28800 | | | |
| 1448 | $6,480.00 | $5,182.20 | $1,297.80 | 2012 | 3600 | | | |
| 1449 | $6,480.00 | $5,182.20 | $1,297.80 | 2012 | 3600 | | | |
| 1450 | $2,880.00 | $2,324.80 | $555.20 | 2012 | 1600 | | | |
| 1451 | $1,330.00 | $1,044.05 | $285.95 | 2013 | 700 | | | |
| 1452 | $16,200.00 | $12,955.50 | $3,244.50 | 2013 | 9000 | | | |
| 1453 | $6,480.00 | $5,182.20 | $1,297.80 | 2013 | 3600 | | | |
| 1454 | $1,530.00 | $1,294.65 | $235.35 | 2013 | 900 | | | |
| 1455 | $170.00 | $143.95 | $26.05 | 2013 | 100 | | | |
| 1456 | $3,240.00 | $2,589.30 | $650.70 | 2013 | 1800 | | | |
| 1457 | $950.00 | $719.75 | $230.25 | 2013 | 500 | | | |
| 1458 | $10,368.00 | $8,291.52 | $2,076.48 | 2013 | 5760 | | | |
| 1459 | $1,170.00 | $863.70 | $306.30 | 2013 | 600 | | | |
| 1460 | $703.08 | $518.22 | $184.86 | 2013 | 360 | | | |

|  | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1461 | $3,240.00 | $2,589.30 | $650.70 | 2013 | 1800 | | | |
| 1462 | $35,100.00 | $25,902.00 | $9,198.00 | 2013 | 18000 | | | |
| 1463 | $950.00 | $719.25 | $230.75 | 2013 | 500 | | | |
| 1464 | $680.00 | $575.40 | $104.60 | 2013 | 400 | | | |
| 1465 | $370.00 | $287.70 | $82.30 | 2013 | 200 | | | |
| 1466 | $5,616.00 | $4,142.88 | $1,473.12 | 2013 | 2880 | | | |
| 1467 | $195.00 | $143.85 | $51.15 | 2013 | 100 | | | |
| 1468 | $1,020.00 | $863.10 | $156.90 | 2013 | 600 | | | |
| 1469 | $340.00 | $287.70 | $52.30 | 2013 | 200 | | | |
| 1470 | $55,080.00 | $46,971.00 | $8,109.00 | 2013 | 30600 | | | |
| 1471 | $55,080.00 | $48,577.50 | $6,502.50 | 2013 | 30600 | | | |
| 1472 | $1,140.00 | $863.10 | $276.90 | 2013 | 600 | | | |
| 1473 | $21,060.00 | $17,145.00 | $3,915.00 | 2013 | 10800 | | | |
| 1474 | $55,080.00 | $48,577.50 | $6,502.50 | 2013 | 30600 | | | |
| 1475 | $720.00 | $637.40 | $82.60 | 2013 | 400 | | | |
| 1476 | $3,060.00 | $2,868.30 | $191.70 | 2013 | 1800 | | | |
| 1477 | $3,060.00 | $2,818.80 | $241.20 | 2013 | 1800 | | | |
| 1478 | $6,480.00 | $5,736.60 | $743.40 | 2013 | 3600 | | | |
| 1479 | $55,080.00 | $46,726.20 | $8,353.80 | 2013 | 30600 | | | |
| 1480 | $360.00 | $318.70 | $41.30 | 2013 | 200 | | | |
| 1481 | $55,080.00 | $44,324.10 | $10,755.90 | 2013 | 30600 | | | |
| 1482 | $55,080.00 | $41,876.10 | $13,203.90 | 2013 | 30600 | | | |
| 1483 | $55,080.00 | $43,100.10 | $11,979.90 | 2013 | 30600 | | | |
| 1484 | $17,550.00 | $14,283.00 | $3,267.00 | 2013 | 9000 | | | |
| 1485 | $2,880.00 | $2,549.60 | $330.40 | 2013 | 1600 | | | |
| 1486 | $55,080.00 | $41,876.10 | $13,203.90 | 2013 | 30600 | | | |
| 1487 | $55,080.00 | $41,860.80 | $13,219.20 | 2013 | 30600 | | | |
| 1488 | $390.00 | $286.30 | $103.70 | 2013 | 200 | | | |
| 1489 | $3,060.00 | $2,538.90 | $521.10 | 2013 | 1800 | | | |
| 1490 | $190.00 | $136.95 | $53.05 | 2013 | 100 | | | |
| 1491 | $55,080.00 | $41,860.80 | $13,219.20 | 2013 | 30600 | | | |
| 1492 | $6,480.00 | $4,928.40 | $1,551.60 | 2013 | 3600 | | | |
| 1493 | $2,808.00 | $1,972.08 | $835.92 | 2013 | 1440 | | | |
| 1494 | $1,216.00 | $1,463.36 | ($247.36) | 2013 | 640 | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1495 | $3,192.00 | $3,841.32 | ($649.32) | 2013 | 1680 | | | |
| 1496 | $608.00 | $731.68 | ($123.68) | 2013 | 320 | | | |
| 1497 | $2,356.00 | $2,835.26 | ($479.26) | 2013 | 1240 | | | |
| 1498 | $2,584.00 | $3,109.64 | ($525.64) | 2013 | 1360 | | | |
| 1499 | $3,116.00 | $3,749.86 | ($633.86) | 2013 | 1640 | | | |
| 1500 | $2,356.00 | $2,835.26 | ($479.26) | 2013 | 1240 | | | |
| 1501 | $3,510.00 | $2,462.40 | $1,047.60 | 2013 | 1800 | | | |
| 1502 | $950.00 | $684.00 | $266.00 | 2013 | 500 | | | |
| 1503 | $28,080.00 | $19,699.20 | $8,380.80 | 2013 | 14400 | | | |
| 1504 | $210.00 | $136.80 | $73.20 | 2013 | 100 | | | |
| 1505 | $1,140.00 | $820.80 | $319.20 | 2013 | 600 | | | |
| 1506 | $7,020.00 | $8,157.60 | ($1,137.60) | 2013 | 3600 | | | |
| 1507 | $5,265.00 | $5,981.85 | ($716.85) | 2013 | 2700 | | | |
| 1508 | $49,140.00 | $55,830.60 | ($6,690.60) | 2013 | 25200 | | | |
| 1509 | x | x | x | x | x | x | x | x |
| 1510 | | | | | | | | |
| 1511 | $ 42,217,709.23 | $ 31,437,673.97 | $ 10,780,035.26 | 225330 | 2009 | | | |
| 1512 | | | | 283645 | 2010 | | | |
| 1513 | 54.80 | | | 239138 | 2011 | | | |
| 1514 | 13.70103818 | | | 267825 | 2012 | | | |
| 1515 | 0.135653843 | | | 22398 | 2013 | | | |
| 1516 | | | | | | | | |
| 1517 | | | | 233240 | 2008 | | | |
| 1518 | | | | 224942.2 | 2007 | | | |
| 1519 | | | | 1,496,518.20 | | | | |
| 1520 | | | | | | | | |
| 1521 | | | | 604,593,353 | | | | |
| 1522 | | | | | | | | |
| 1523 | | | | | | | | |
| 1524 | | | | | | | | |
| 1525 | 3297.8x + 233240 | | | | | | | |
| 1526 | | | | | | | | |
| 1527 | | | | | | | | |
| 1528 | | | | | | | | |

| | O | P | Q | R | S | T | U | V |
|---|---|---|---|---|---|---|---|---|
| 1529 | | | | | | | | |
| 1530 | | | | | | | | |
| 1531 | | | | | | | | |
| 1532 | | | | | | | | |
| 1533 | | | Series1 | | | | | |
| 1534 | | | Linear (Series1) | | | | | |
| 1535 | | | | | | | | |
| 1536 | | | | | | | | |
| 1537 | | | | | | | | |
| 1538 | | | | | | | | |
| 1539 | | | | | | | | |
| 1540 | | | | | | | | |
| 1541 | | | | | | | | |
| 1542 | | | | | | | | |
| 1543 | | | | | | | | |
| 1544 | | | | | | | | |
| 1545 | | 2012 | | | | | | |
| 1546 | | | | | | | | |

**Exhibit 5**

**Summary of**
**Bates Kangadis_Ebin000000001-469**

ECONOMICS AND
TECHNOLOGY, INC.

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 |  |  |  |  |  |  |
| 2 | O124 4/101 | 4 | 101 | $ 37,186,787 |  | 1023907 |
| 3 | NJ |  |  | $ 9,962,930 |  | 280439 |
| 4 | NY |  |  | $ 3,479,344 |  | 91576 |
| 5 | Other |  |  | $ 23,744,514 |  | 651892 |
| 6 | O1025 12/34 | 12 | 34 | $ 1,700,596 |  | 48497 |
| 7 | NJ |  |  | $ 141,278 |  | 3940 |
| 8 | NY |  |  | $ 24,285 |  | 647 |
| 9 | Other |  |  | $ 1,535,034 |  | 43910 |
| 10 | O126 12/17 | 12 | 17 | $ 80,855 |  | 2665 |
| 11 | NY |  |  | $ 44 |  | 2 |
| 12 | other |  |  | $ 80,811 |  | 2663 |
| 13 | O1108 6/51 | 6 | 51 | $ 288,762 |  | 9395 |
| 14 | NY |  |  | $ 14,874 |  | 611 |
| 15 | Other |  |  | $ 273,888 |  | 8784 |
| 16 | O1122 6/68 | 6 | 68 | $ 678,911 |  | 21715 |
| 17 | NY |  |  | $ 165 |  | 5 |
| 18 | Other |  |  | $ 678,746 |  | 21710 |
| 19 | O1131 6/101 | 6 | 101 | $ 1,807,053 |  | 42157 |
| 20 | NJ |  |  | $ 1,044,596 |  | 24447 |
| 21 | NY |  |  | $ 4,590 |  | 90 |
| 22 | Other |  |  | $ 757,867 |  | 17620 |
| 23 | TOTAL |  |  | $ 41,742,965 |  | 1148336 |
| 24 |  |  |  |  |  |  |
| 25 |  |  |  |  |  |  |
| 26 |  |  |  |  |  |  |
| 27 |  |  |  |  |  |  |

|   | G | H |
|---|---|---|
| 1 |   | ounces |
| 2 |   | 413658428 |
| 3 |   |   |
| 4 |   |   |
| 5 |   |   |
| 6 |   | 19786776 |
| 7 |   |   |
| 8 |   |   |
| 9 |   |   |
| 10 |   | 543660 |
| 11 |   |   |
| 12 |   |   |
| 13 |   | 2874870 |
| 14 |   |   |
| 15 |   |   |
| 16 |   | 8859720 |
| 17 |   |   |
| 18 |   |   |
| 19 |   | 25547142 |
| 20 |   |   |
| 21 |   |   |
| 22 |   |   |
| 23 |   | 471,270,596.00 |
| 24 |   |   |
| 25 |   | 0.089 |
| 26 |   |   |
| 27 |   | 0.120 |